1
2
3
4
5
6
7
8

9                    **UNITED STATES DISTRICT COURT**

10                   **EASTERN DISTRICT OF CALIFORNIA**

11

12   THE PERSONAL CARE
     PRODUCTS COUNCIL,
13
                       Plaintiff,              Civil Action No. 2:23-CV-01006-TLN-JDP
14
            v.                                 **DECLARATION OF STEPHEN M.**
15                                             **NOWLIS, Ph.D. IN SUPPORT OF**
     ROB BONTA, IN HIS OFFICIAL CAPACITY       **PLAINTIFF'S MOTION FOR SUMMARY**
16   AS ATTORNEY GENERAL OF THE STATE          **JUDGMENT**
     OF CALIFORNIA,
17
                       Defendant.
18
19
20
21
22
23
24
25
26
27
28

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

## DECLARATION OF STEPHEN M. NOWLIS

I, Stephen M. Nowlis, submit the following declaration in support of the Motion for Summary Judgment filed by the Plaintiff the Personal Care Products Council ("PCPC") in the above-captioned case.  I have personal knowledge of the matters stated herein, and if called upon to do so, I could and would competently testify to each of the facts and opinions set forth below.

## I.    QUALIFICATIONS

1.      I am the August A. Busch Jr. Distinguished Professor of Marketing and the former Marketing Area Chair at the Olin Business School at Washington University in St. Louis. A copy of my curriculum vitae is attached as Appendix A, which includes a listing of the cases where I have testified in the last four years. I hold a Ph.D. in Marketing and a Master's degree in Business Administration (MBA) from the University of California at Berkeley, Haas School of Business, and a Bachelor's degree in Economics from Stanford University. My field of expertise is marketing, consumer behavior, survey methods, and branding. I have acquired this expertise through my training as a doctoral student at one of the top universities in the world, my research and publications, my editorial duties, international awards that I have won, my work experience, past expert witness consulting work, and classes that I have taught. I have conducted over 1000 surveys and critiqued over 1000 surveys conducted by others.

2.      I teach marketing management to MBA students, and consumer behavior research and marketing management research to Ph.D. students. In my courses, I cover topics such as buyer behavior, developing marketing plans, branding, advertising, sales promotions, retailing, marketing research, and product development. I have also taught Brand Management to MBA students. After completing my undergraduate studies and before starting my MBA program, I worked for two years as an Assistant Buyer for a major retail chain. In this capacity, I analyzed customer purchase patterns to determine why some products sold better than others.

3.      I have won several awards for my research. One of these awards is the Early Career Contribution Award from the Society for Consumer Psychology - Sheth Foundation, which is given annually to the most productive young scholar in the field of consumer behavior/marketing.

1    Another of these awards is the O'Dell Award, given to the Journal of Marketing Research (the

2    major journal for marketing research topics) article that has had the greatest impact on the

3    marketing field in the previous five years. This paper looked at the influence of new product

4    features on consumer brand choice. I also was found to be one of the top 20 most productive

5    marketing professors in the world in terms of my publications in the top-tier marketing and

6    consumer behavior journals.

7          4.     I have served as an Associate Editor at the Journal of Marketing Research, Journal of

8    Consumer Research, Journal of Marketing, and Journal of Consumer Psychology. As an Associate

9    Editor, I reviewed many papers and helped determine whether they were acceptable for publication.

10   The criteria used to assess these papers include how much of a contribution a paper makes, whether

11   the theoretical framework is sound, and whether the data were collected using a proper

12   methodology. I serve on the editorial review boards of the Journal of Consumer Research, Journal

13   of Marketing, Journal of Consumer Psychology, and Marketing Letters. In this capacity, I act as a

14   regular reviewer of papers submitted to these journals, to determine whether the papers are fit for

15   publication.

16         5.     As I continue to receive and review additional information, I reserve the right to

17   supplement, revise, or further explain the opinions contained in this declaration. I am being

18   compensated for my work on this matter at the rate of $750 an hour and my compensation is not in

19   any way dependent on the outcome of this case.

20   **II.    BACKGROUND AND ASSIGNMENT**

21         6.     I was asked by counsel for Plaintiff to evaluate the potential impact on consumer

22   perceptions of a Proposition 65 cancer warning for titanium dioxide on the label of cosmetic

23   products sold in California. Specifically, I was asked to test whether a Proposition 65 safe harbor

24   cancer warning for titanium dioxide in products sold in California conveys to consumers that using

25   such products increases their risk of cancer. To do so, I designed and conducted a survey to evaluate

26   how Californian consumers perceive both a long-form and a short-form Proposition 65 safe harbor

27   cancer warning for titanium dioxide when placed on a cosmetic product package.

28

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

1   III.    **SUMMARY OF OPINIONS**

2       7.      My survey was designed with a test-control methodology, which is a widely-

3   accepted approach to test consumer impressions of warning language on a product label.[1]

4       8.      Based on the results of the survey that I conducted, it is my opinion that California

5   consumers, when presented with a cosmetic product bearing a Proposition 65 cancer warning for

6   titanium dioxide, understand the warning to convey the message that using that product increases

7   their risk of getting cancer. This is true regardless of whether the product bears a long-form or

8   short-form warning.[2]

9       9.      Specifically, after adjusting survey responses with an appropriate control group to

10  account for "survey noise," 77.8% of eyeshadow purchasers (net of the control) who reviewed the

11  long-form warning interpret the warning on an eyeshadow package to convey the message that

12  using the product increases their risk of getting cancer. Likewise, 73.1% of eyeshadow purchasers

13  (net of the control) who reviewed the short-form warning interpret the warning on an eyeshadow

14  package to convey the message that using the product increases their risk of getting cancer (See

15  Table 6). I explain my methodology behind these calculations in detail in the sections below.

16      10.     It also is my opinion that the survey results in this matter, which tested consumer

17  impressions of eyeshadow with a Proposition 65 cancer warning, would generalize to other

18  cosmetic products since those other products would have the same Proposition 65 warning

19  language, and it is that warning, and not the specific attributes of the product, that conveys the

20  message. For example, in another matter in which I provided an expert opinion, I conducted a

21  similar consumer survey that showed that California consumers interpret a Proposition 65 cancer

22  warning on coffee to convey that drinking coffee increases their chances of getting cancer.[3] And in

23

24

---

25  [1] Diamond, S.S. (2011). Reference guide on survey research. In the *Federal judicial center and the national academies press: Reference manual on scientific evidence* (3rd ed.) (pp. 397 - 401). Washington, D.C.: The National Academies Press.

26  [2] The long-form warning states: "WARNING: This product can expose you to chemicals including titanium dioxide (airborne, unbound particles of respirable size), which is known to the State of California to cause cancer. For more information go to www.P65Warnings.ca.gov." The short-form warning states: "WARNING: Cancer – www.P65Warnings.ca.gov."

27

28  [3] *Council for Education and Research on Toxics v. Starbucks Corporation, et al.*, Case BC435759, Superior Court of the State of California, (testimony dates: Sept. 17 and 18, 2014).

1   another matter, I also conducted a similar consumer survey that showed that California consumers

2   interpret a Proposition 65 cancer warning on an almond package to convey that consuming the

3   product increases their chances of getting cancer.[4] Coffee and almonds are of course quite different

4   products from eyeshadow; for example, they are ingested rather than applied to the skin. Other

5   cosmetic products (such as blush, foundation, setting powder, pressed powder, loose powder,

6   bronzer, and other makeup products) are quite similar to eyeshadow in the ways in which they are

7   used by consumers-much more similar than coffee and almonds are to eyeshadow. As a result, my

8   opinion is that Proposition 65 cancer warnings (long-form or short-form) for titanium dioxide in

9   cosmetics are understood by California consumers to convey the message that using the product

10  increases their risk of getting cancer.

11  **IV.    SURVEY METHODOLOGY**

12          11.     Sections IV through VIII of this declaration address the survey design and results for

13  the survey that I conducted.

14          12.     Applied Marketing Science (AMS), a market research company that has extensive

15  experience conducting consumer surveys, worked under my direction to implement the survey that I

16  developed. To ensure objectivity in survey responses, it is standard practice to conduct the survey in

17  a "double-blind" manner (i.e., withhold information about the purpose and sponsor of the survey

18  from both the interviewer and the respondent)[5]. The survey I designed satisfied these conditions.

19  Specifically, the survey was administered via a programmed Internet questionnaire, eliminating the

20  need for a human interviewer. The questionnaire did not provide any information about the actual

21  purpose of the survey or the survey sponsor. In addition, the screening questions were not identified

22  as such and the screening questions included categories of goods unrelated to the survey purpose in

23  order to disguise the "correct" answer for sample selection.

24          13.     It is standard survey practice to instruct respondents not to guess. Accordingly, the

25

26

27  [4] *California Chamber of Commerce v. Becerra*, Case No. 2:19-cv-02019-KJM-EFB, U.S. District Court for the Eastern District of California (declaration submitted Nov. 8, 2019).

28  [5] Diamond, S.S. (2011). Reference guide on survey research. In the *Federal judicial center and the national academies press: Reference manual on scientific evidence* (3rd ed.) (pp. 410 - 411). Washington, D.C.: The National Academies Press.

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

1    instructions at the beginning of the survey state, "If you don't know an answer to a question or if

2    you are unsure, please indicate this by choosing the 'Don't know/Unsure' response option. It is very

3    important that you do not guess." In addition, the survey included an explicit "Don't know/Unsure"

4    response option, which reduces the likelihood that respondents will attempt to guess the answer to a

5    question if they are unsure or do not have an opinion.[6]

6         14.    When designing closed-ended questions, it is good practice to rotate or randomize

7    the order of the response options to control for possible order effects, i.e., the possibility that the

8    order of the response options will affect the responses. The survey that I conducted randomizes the

9    order of response options to the closed-ended questions for this reason. I deviated from this practice

10   where appropriate in order to preserve the logical flow of the questions. For example, I did not

11   randomize the response options for questions where the answer choices have a predetermined order

12   (e.g., age). In addition, the "Don't know/Unsure" and "None of the above" answer choices were

13   anchored as last answer choices.

14        15.    This study utilized an experimental design in which qualified respondents were

15   randomly assigned to either one of two test conditions ("Test 1 (long-form warning)" and "Test 2

16   (short-form warning)" or a control condition ("Control")). The purpose of a test-control design is to

17   isolate the influence of the Proposition 65 warning on consumer perceptions. Both Test 1 and Test 2

18   groups in my survey were shown four images of an eyeshadow package (front label with the

19   package closed, front label with the package open, side label, and back label) that was digitally

20   altered to include either the long-form or the short-form Proposition 65 cancer warning on the

21   package. Brand-identifying elements from the front and back of the package were also digitally

22   removed from the stimuli. My control stimulus was identical to the Test 1 and Test 2 packages,

23   except the package bore no Proposition 65 warning.

24   **V.     SURVEY UNIVERSE AND SAMPLE SELECTION**

25        16.    Qualified respondents were males and females aged 13 and older who lived in

26   California and indicated that they had personally purchased eyeshadow in the last three months or

27

28

---

[6] *Id.*, p. 390.

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

1  will personally purchase eyeshadow in the next three months.

2        17.    Internet surveys are a common form of market research. Indeed, major consumer

3  product companies regularly rely on Internet surveys to collect market research data on which they

4  base significant decisions involving substantial financial investments. In addition, there is evidence

5  to suggest that data collected using Internet surveys does not differ in quality from that collected

6  using phone or mall-intercept methodologies.[7] My Internet survey was conducted by contracting

7  with ProdegeMR and Paradigm Sample, well-established panel companies. The email invitation

8  sent to potential survey respondents included a link to the actual survey which was hosted on a

9  website maintained by AMS. This link contained an embedded identification number that assured

10  that each respondent could only complete the survey once. As is customary for consumer surveys

11  for litigation, as well as other market research surveys, respondents who qualified and completed

12  the survey were awarded 75 "Swagbucks," a form of ProdegeMR currency, or up to 4,000 "Tellwut

13  Points," a form of Paradigm Sample currency.  Paradigm uses a dynamic system for offering

14  participants Tellwut Points in order to obtain an appropriate sample as quickly and efficiently as

15  possible.  It does not disclose how many Tellwut Points were provided to any individual participant

16  or overall to all participants who completed the survey.

17  **VI.    SURVEY INSTRUMENT**

18        18.    The survey began with a series of screening questions to determine whether a

19  respondent was a member of the target population and qualified to participate in the survey. The

20  first screening question (QSO) asked respondents to enter a code shown on the screen into a

21  CAPTCHA box to ensure that the respondent was an actual person as opposed to a computer

22  program.

23        19.    Next, respondents were asked to indicate the type of electronic device they were

24  using to complete the survey (QS1). To ensure that all respondents could properly view the survey

25  images and questions, the survey instructed respondents who indicated that they were taking the

26  survey on a mobile device other than a tablet computer (e.g., smartphone or other mobile or

27  _____

28  [7] Poret, H. (2010). A comparative empirical analysis of online versus mall and phone methodologies for trademark surveys, The Trademark Reporter, 100, 756-804.

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

1   electronic device) to log back into the survey using a desktop, laptop, or tablet computer.

2       20.    Next, respondents provided their gender and age (QS2 and QS3, respectively).

3   Respondents younger than 13 were not permitted to continue. Then, respondents were asked in

4   which state they currently reside in (QS4). Respondents who indicated anything other than

5   California were not permitted to continue.

6       21.    The next screening question (QS5) asked respondents if they or anyone in their

7   household work in any specific types of companies. Respondents were terminated if they indicated

8   that either they or someone in their household are currently working for a market research company.

9       22.    Screening question QS6 showed respondents a list of items and asked respondents to

10  indicate which, if any, of the items they had personally purchased in the last three months.

11  Respondents who indicated they had personally purchased cosmetics continued to QS7.

12  Respondents who did not select cosmetics skipped to QS8. Screening question QS7 showed a list of

13  items and respondents were asked to indicate which, if any, of the types of cosmetics they

14  personally purchased in the past three months. Respondents who indicated they had personally

15  purchased eyeshadow in the past three months skipped to QS10. Respondents who did not select

16  eyeshadow continued to QS8. Screening question QS8 showed respondents a list of items and asked

17  respondents to indicate which, if any, of the items they will personally purchase in the next three

18  months. Respondents who selected cosmetics continued to QS9 and respondents who did not select

19  cosmetics terminated. Screening question QS9 showed respondents a list of items and respondents

20  were asked to indicate which, if any, of the types of cosmetics they will personally purchase in the

21  next three months. Respondents who selected eyeshadow continued to QS10. Only respondents who

22  selected eyeshadow in either QS7 or QS9 were permitted to continue.

23      23.    Next, the survey asked two quality control questions, QS10 and QS11. To ensure

24  that respondents were paying attention to the survey, screening question QS10 asked respondents to

25  select the "Other" option from the response options listed and type one of four words ("quality,"

26  "check," "survey," or "question") into the space provided. The word that was shown to respondents

27  was randomly selected from the list of four possible options and piped into the question text.

28  Respondents who did not select the "Other" option and did not type the correct word into the space

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

1   provided were terminated from the study.

2        24.    Screening question QS11 asked respondents to take the survey from a device with

3   image capabilities, to take the survey in one session without interruption, to not consult other people

4   while taking the survey, and to wear eyeglasses or contact lenses if needed when viewing a

5   computer or tablet screen. Respondents who indicated their understanding of, and agreed to, these

6   instructions proceeded to the main questionnaire.

7        25.    The main part of the survey began by instructing respondents that they would be

8   shown a product that they might encounter while shopping for eyeshadow and that when they were

9   finished they would be asked some questions:

10       "On the following page you will be shown a product that you might encounter while
         shopping for eyeshadow in a store or online. Please assume that this is a brand of
11       eyeshadow you are familiar with. When you have finished, you will be asked some
         questions.
12
         If you don't have an opinion or you do not know the answer, please say so. Please do
13       not try to guess.

14       Please select the "NEXT" button to continue."

15       26.    On the next page, respondents were shown high- resolution images of various views

16  of an eyeshadow package, with the following instruction:

17       Imagine that you are shopping for eyeshadow. Please review the package as if you
         were actually considering purchasing it. You may click on the thumbnail images to
18       see the various views of the package.

19       When you are finished reviewing the package, please select the "NEXT" button at
         the bottom of the page to continue.
20
    Respondents were also informed that they had the ability to hover their mouse over the images, or
21
    double tap the images if they were on a tablet, for a zoomed-in view. If respondents chose to do so,
22
    they could click on thumbnail images to see various views of the eyeshadow package. The front
23
    view of the package was shown as the main image, with the open, back, and side images shown as
24
    clickable thumbnails. Respondents in Test 1 Group were shown the eyeshadow package with the
25
    following warning on the back of the package:
26
         "**WARNING**: This product can expose you to chemicals including titanium dioxide
27       (airborne, unbound particles of respirable size), which is known to the State of
         California to cause cancer. For more information go to www.P65Warnings.ca.gov."
28

- 9 -

1   Respondents in the Test 2 Group were shown the eyeshadow package with the following warning

2   on the back of the package:

3                   "**WARNING**: Cancer - www.P65Warnings.ca.gov."

4           27.        Respondents in the Control Group were shown the eyeshadow package with no

5   warning on the package. A survey "speed bump" was built into the "NEXT" button on this page so

6   that respondents were required to view the page for at least 10 seconds before advancing.

7           28.        On the next screen, the survey asked respondents to indicate if they were able to

8   view the images clearly (QFO). Only respondents who said "Yes" continued. Respondents who did

9   not say "Yes" were not permitted to continue.

10           29.        While Control Group respondents continued to QF1, Test Group 1 and Test Group 2

11   respondents were first directed to look at an image of the product once more. The image included an

12   arrow that directed respondents to look specifically at the statement in the box containing the long-

13   form warning (Test 1) or short-form warning (Test 2), with a live link to the Proposition 65

14   information website (www.P65Warnings.ca.gov):

15         "Next, please read the statement in the box that the arrow below is pointing to."

16         The Test Group 1 respondents were presented with the eyeshadow package and instructed to

17   review the full-length "long-form" warning statement:

18         "**WARNING**: This product can expose you to chemicals including titanium dioxide

19   (airborne, unbound particles of respirable size), which is known to the State of California to cause

20   cancer. For more information go to P65Warnings.ca.gov."

21   The Test Group 2 respondents were presented with the eyeshadow package and instructed to review

22   the abbreviated "short-form" warning statement:

23                   "**WARNING**: Cancer - www.P65Warnings.ca.gov."

24   The following instruction was also provided to respondents in both Test Groups:

25             "If you would like to visit the website (https://www.p65warnings.ca.gov) mentioned
          in the statement that you just read, please click **here**. The website may open in a new

26             browser window. Please select the "NEXT" button when you are ready to continue."

27           30.        A survey "speed bump" was built into the "NEXT" button on this page so that

28   respondents were required to view the page for at least 10 seconds before advancing. As described

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

1   above, respondents were also informed that they had the ability to hover their mouse over the

2   image, or double tap the image if they were on a tablet, for a zoomed-in view.

3        31.    All respondents then continued to QF1. For the remaining questions, respondents

4   were shown the front and back images of the eyeshadow package, and informed that they had the

5   ability to hover their mouse over the images, or double tap the images if they were on a tablet, for a

6   zoomed-in view.

7        32.    On the next two pages, respondents were asked to indicate what, if anything, was

8   communicated by the statement/package:

9        QF1. What, if anything, does the **statement** in this box [TEST]/**package**
         [CONTROL] tell you or communicate to you?

10       QF1a. Anything else?

11  For both of these open-ended questions, respondents were encouraged to "Please answer as

12  completely as possible. You are not limited by the size of the answer box." Additionally, in

13  response to both QF1 and QF1a, respondents could type an answer or were given the option to

14  select "Don't know/Unsure." Respondents who selected "Don't know/Unsure" in response to QF1,

15  skipped to QF2.

16       33.    In QF2, respondents were asked whether the statement/package communicated

17  anything about what will happen to them if they use this eyeshadow:

18       QF2. Does this **statement** [TEST]/**package** [CONTROL] communicate anything to
         you about what will happen to you if you use this eyeshadow? (Select one only)

19

20            ⊙ Yes
              ⊙ No
21            ⊙ Don't know/Unsure

22  The survey rotated the order of the first two response options.

23       34.    Respondents who indicated "No" or "Don't know/Unsure" skipped to QF4.

24  Respondents who indicated "Yes" were then asked question QF3:

25       QF3. What does this **statement** [TEST]/**package** [CONTROL] communicate to you
         about what will happen to you if you use this eyeshadow?

26

27

28

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

1    Respondents were told to "Please answer as completely as possible. You are not limited by the size

2    of the answer box." Additionally, respondents could type an answer or were given the option to

3    select "Don't know/Unsure." All respondents continued to QF4.

4           35.     In QF4, respondents were asked if the statement/package communicated anything

5    about whether there are risks to them from using this eyeshadow:

6                   QF4. Does this **statement** [TEST]/**package** [CONTROL] communicate anything to
                    you about whether there are risks to you from using this eyeshadow? (*Select one*
7                   *only*)

8                     ⊙ Yes
                      ⊙ No
9                     ⊙ Don't know/Unsure

10   The survey presented the order of the first two response options in the same order as QF2.

11          36.     Respondents who indicated "No" or "Don't know/Unsure" skipped to QF6.

12   Respondents who indicated "Yes" were then asked question QF5:

13                  QF5. What does this **statement** [TEST]/**package** [CONTROL] communicate to you
                    about whether there are risks to you from using this eyeshadow?
14

15          37.     As with previous open-ended questions, respondents were told to "Please answer as

16   completely as possible. You are not limited by the size of the answer box." Additionally,

17   respondents could type an answer or were given the option to select "Don't know/Unsure."

18          38.     All respondents then continued to QF6, which asked respondents if the

19   statement/package communicated to them that using this eyeshadow will increase their risk of

20   cancer:

21                  QF6. Does this **statement** [TEST]/**package** [CONTROL] communicate to you that
                    using this eyeshadow will increase your risk of cancer? (*Select one only*)

22                    ⊙ Yes
                      ⊙ No
23                    ⊙ Don't know/Unsure

24   The survey presented the order of the first two response options in the same order as QF2 and QF4.

25          39.     After completing these questions, the survey was complete.

26   **VII.    OVERVIEW OF DATA COLLECTION**

27          40.     To ensure that the survey operated properly, AMS, at my direction, extensively

28   tested the survey links, screening questions, and skip logic. Data collection for the survey was

- 12 -
DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

1  conducted between June 30, 2023 and July 11, 2023. A total of 640 respondents qualified based on

2  their responses to the screening questions and completed the survey. Sixteen respondents were

3  removed from the dataset prior to the analysis for failing to comply with survey instructions.[8]

4  Another twelve respondents were removed from the data set prior to analysis for taking too long to

5  complete the survey.[9] The final dataset included 612 respondents: 201 in Test Group 1, 204 in Test

6  Group 2, and 207 in the Control Group.

7  **VIII.   SURVEY RESULTS**

8      41.    I first examine the results from QF2.[10] These results are presented in Table 1 and

9  reveal that 71.6% of respondents in Test Group 1 and 59.3% of respondents in Test Group 2

10  indicate the statement/package communicates something about what will happen to them if they use

11  this eyeshadow:

12  **Table 1: Does this statement [TEST]/ package [CONTROL] communicate anything to you about what will happen to you if you use this eyeshadow? (QF2)**

|  | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
|---|---|---|---|---|---|---|
|  | N | % | N | % | N | % |
| Yes | 144 | 71.6% | 121 | 59.3% | 75 | 36.2% |
| No | 47 | 23.4% | 62 | 30.4% | 121 | 58.5% |
| Don't know/Unsure | 10 | 5.0% | 21 | 10.3% | 11 | 5.3% |
| Total | 201 | 100.0% | 204 | 100.0% | 207 | 100.0% |

*Percentages may not sum to 100% due to rounding

42.    Respondents who indicate in QF2 that the statement/package communicates something about what will happen to them if they use this eyeshadow were asked an open-ended follow-up question (QF3) that asked what, specifically, the statement/package communicates about what will happen to them if they use this eyeshadow.

43.    Under my supervision, I had two trained, independent coders from AMS review the open-ended responses to QF3 to code for respondents that indicate in their open-ended responses

---

[8] Specifically, these 16 respondents typed gibberish or non-sensical answers in their open-ended responses.
[9] Specifically, these 12 respondents took longer than 60 minutes to complete the survey.
[10] QF1 asked about the main message of the statement/packaging, and thus was not directed at the more relevant and specific question of what consumers believe will happen to them if they use eyeshadow with a Proposition 65 cancer warning.

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

that using eyeshadow will cause cancer or increase their risk of cancer. The results for this question are presented below in Table 2, which shows that 50.7% in the Test Group 1 and 45.1% in the Test Group 2 indicate that the product will cause cancer or increase their risk of cancer as compared to 0.0% in the Control Group (as seen in Table 1).

44.     This results in a net difference (Test minus Control, to eliminate "survey noise") of 50.7% for Test 1 (50.7% in the Test minus 0.0% in the Control) and 45.1% for Test 2 (45.1% in the Test minus 0.0% in the Control).

**Table 2: What does this statement [TEST]/ package [CONTROL] communicate to you about what will happen to you if you use this eyeshadow? (QF3)**

| Open-ended Responses | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
|---|---|---|---|---|---|---|
| | N | % | N | % | N | % |
| Product will cause cancer or increase their risk of cancer | 102 | 50.7% | 92 | 45.1% | 0 | 0.0% |
| Other responses | 36 | 17.9% | 22 | 10.8% | 69 | 33.3% |
| Don't know/Unsure | 6 | 3.0% | 7 | 3.4% | 6 | 2.9% |
| Not asked QF3 due to answering No or Don't Know in OF2 | 57 | 28.4% | 83 | 40.7% | 132 | 63.8% |
| Total | 201 | 100.0% | 204 | 100.0% | 207 | 100.0% |

*Percentages may not sum to 100% due to rounding
*Net Test 1 = 50.7% (50.7% - 0%)*
*Net Test 2 = 45.1% (45.1% - 0%)*

45.     The results from QF4, presented in Table 3, reveal that the majority of respondents in both Test Group 1 and Test Group 2 indicate the statement/package communicates something about whether there are risks if they use this eyeshadow.

**Table 3: Does this statement [TEST]/ package [CONTROL] communicate anything to you about whether there are risks to you from using this eyeshadow? (QF4)**

| | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
|---|---|---|---|---|---|---|
| | N | % | N | % | N | % |
| Yes | 161 | 80.1% | 160 | 78.4% | 23 | 11.1% |
| No | 31 | 15.4% | 38 | 18.6% | 170 | 82.1% |
| Don't know/Unsure | 9 | 4.5% | 6 | 2.9% | 14 | 6.8% |
| Total | 201 | 100.0% | 204 | 100.0% | 207 | 100.0% |

*Percentages may not sum to 100% due to rounding

46.     Respondents who indicate in QF4 that the statement/package communicates something about whether there are risks if they use this eyeshadow were asked an open-ended follow-up question (QF5) that asked what the statement/package communicates about the risks from using this eyeshadow. As was done for the QF3 open-ended responses, the open-ended responses to QF5 were coded for respondents who take away a message that using eyeshadow will cause cancer or increase their risk of cancer. The result is presented below in Table 4.

**Table 4: What does this statement [TEST]/ package [CONTROL] communicate to you about whether there are risks to you from using this eyeshadow? (QF5)**

| Open-ended Responses | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
|---|---|---|---|---|---|---|
| | N | % | N | % | N | % |
| Product will cause cancer or increase their risk of cancer | 106 | 52.7% | 114 | 55.9% | 1 | 0.5% |
| Other responses | 41 | 20.4% | 37 | 18.1% | 16 | 7.7% |
| Don't know/Unsure | 14 | 7.0% | 9 | 4.4% | 6 | 2.9% |
| Not asked QF5 due to answering No or Don't Know in OF4 | 40 | 19.9% | 44 | 21.6% | 184 | 88.9% |
| Total | 201 | 100.0% | 204 | 100.0% | 207 | 100.0% |

*Percentages may not sum to 100% due to rounding*
*Net Test 1 = 52.2% (52.7% - 0.5%)*
*Net Test 2 = 55.4% (55.9% - 0.5%)*

47.     For QF5, in Test Group 1 and 2, a total of 106 (52.7%) and 114 (55.9%) respondents respectively take away a message that using the eyeshadow will cause cancer or increase their risk of cancer, while a total of 1 (0.5%) Control Group respondents take away a message that using the eyeshadow will cause cancer or increase their risk of cancer, for a net of 52.2% in Test Group 1 and 55.4% in Test Group 2.

48.     Finally, all respondents were asked QF6, a closed-ended question that asked specifically if the statement/package communicates that using this eyeshadow will increase their risk of cancer.

**Table 5: Does this statement [TEST]/ package [CONTROL] communicate to you that using this eyeshadow will increase your risk of cancer? (QF6)**

| | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
|---|---|---|---|---|---|---|
| | N | % | N | % | N | % |

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

| | | | | | | |
|---|---|---|---|---|---|---|
| Yes | 155 | 77.1% | 146 | 71.6% | 13 | 6.3% |
| No | 31 | 15.4% | 47 | 23.0% | 183 | 88.4% |
| Don't know/Unsure | 15 | 7.5% | 11 | 5.4% | 11 | 5.3% |
| Total | 201 | 100.0% | 204 | 100.0% | 207 | 100.0% |

*Percentages may not sum to 100% due to rounding*
*Net Test 1 = 70.8% (77.1% - 6.3%)*
*Net Test 2 = 65.3% (71.6% - 6.3%)*

49.     For QF6, in Test Group 1 and Test Group 2, a total of 155 (77.1%) and 146 (71.6%) respondents respectively indicate that the statement communicates that using the eyeshadow will increase their risk of cancer, while a total of 13 (6.3%) Control Group respondents indicate the package communicates that using the eyeshadow will increase their risk of cancer, for a net result of 70.8% in Test Group 1 and 65.3% in Test Group 2.

50.     Additionally, as mentioned earlier, when reviewing the stimuli, Test Group 1 and Test Group 2 respondents were also provided a live link to the Proposition 65 information website (www.P65Warnings.ca.gov). The results of each question were analyzed to compare those who did click on the informational website link and those who did not to determine if visiting the website had a significant impact on their understanding of the Proposition 65 warning. In total, 8.5% of respondents in Test Group 1 and 19.1% of respondents in Test Group 2 clicked on the informational website link. The survey results are similar across those in the Test groups who did and did not click on the link — i.e., whether a respondent viewed the informational website did not have a significant effect on the results.[11] [12](See Appendix E for the full results.)

51.     Further, when looking across the closed-ended question (QF6) and the coded open-ended responses to QF3 and QF5, Table 6 reveals that the majority of respondents indicate that that the statement communicates that using eyeshadow will increase their risk of cancer:

/

/

/

---

[11] Specifically, the net results across QF3, QF5, and QF6 indicate that 88.2% of respondents in Test Group 1 who did click on the informational link believed that the product will increase their risk of cancer, while 87.2% of respondents in Test Group 2 indicated the same.

[12] Similarly, the net results across QF3, QF5, and QF6 indicate that 83.7% of respondents in Test Group 1 who did NOT click on the informational link believed that the product will increase their risk of cancer, while 77.6% of respondents in Test Group 2 indicated the same.

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

**Table 6: Net Results (QF3, QF5, QF6)**

| Open-ended Responses | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
|---|---|---|---|---|---|---|
| | N | % | N | % | N | % |
| Respondents stating that the product WILL cause cancer or increase their risk of cancer | 169 | 84.1% | 162 | 79.4% | 13 | 6.3% |
| Respondents NOT stating that the product will cause or increase their risk of cancer | 32 | 15.9% | 42 | 20.6% | 194 | 93.7% |
| Total | 201 | 100.0% | 204 | 100.0% | 207 | 100.0% |

*Percentages may not sum to 100% due to rounding
*Net Test 1 = 77.8% (84.1% - 6.3%)*
*Net Test 2 = 73.1% (79.4% - 6.3%)*

52.     Looking across QF6 and the open-ended responses to QF3 and QF5, in Test Group 1 and Test Group 2, a total of 169 (84.1%) and 162 (79.4%) respondents respectively indicate that the statement communicates that using the eyeshadow will increase their risk of cancer, while 13 (6.3%) Control Group respondents indicate the package communicates that using the eyeshadow will increase their risk of cancer, for a net result of 77.8% in Test Group 1 and 73.1% in Test Group 2.

53.     During my August 7, 2024 deposition ("Deposition") in the above-captioned case, I was asked about an analysis that I performed based on Dr. Arvai's recoding of the open-ended responses in the survey I conducted.  In this analysis, which was prepared by me in a table format and shared with Defendant's counsel ahead of my Deposition, I examined the number and percentage of Test 1 and Test 2 respondents whose open-ended responses were assigned by Dr. Arvai Code 4 or Code 5 pursuant to his recoding key.  This one-page analysis was introduced in my Deposition as Exhibit 10.  As I explained in the Deposition (176:19-22 and 177:20), this Exhibit contained a typo.  Instead of "Q1, Q1a, Q3, and Q6," the two Test headings should have read "Q1, Q1a, Q3, and Q5."  For clarity's sake, a version of that exhibit with the typo fixed is attached to this declaration as Exhibit A.  I have also edited the headings for clarity and refer to QF1, QF1a, QF3, and QF5, the precise designations of the questions whose responses Dr. Arvai recoded.  The

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

numerical analysis in this document is otherwise identical to that which was shared earlier with Defendant and introduced in my Deposition.

**IX.    CONCLUSION**

54.    In conclusion, my surveys find that most California consumers interpret a Proposition 65 cancer warning on an eyeshadow package to mean that using the eyeshadow will increase their own risk of cancer, irrespective of whether the package includes the long-form warning or short-form warning.

55.    It also is my opinion that the survey results in this matter, which tested consumer impressions of eyeshadow with a Proposition 65 cancer warning, would generalize to other cosmetic products since those other products would have the same Proposition 65 warning language, and it is the warning, and not the specific attributes of the product that conveys the message. As a result, my opinion is that Proposition 65 cancer warnings for titanium dioxide in cosmetics are understood by California consumers to convey the message that using the cosmetic product increases their risk of getting cancer.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, and that this declaration is executed this 6th day of September 2024, in St. Louis, MO.

Appendices
A. Curriculum vitae of Stephen M. Nowlis
B. Materials reviewed
C. Questionnaire
D. Screenshots
E. Supplemental data tables
F. Data glossary
G. Data listing

DECLARATION OF STEPHEN M. NOWLIS, Ph.D.

# EXHIBIT A

## Test 1: NET RESULTS RECODED ACROSS QF1, QF1a, QF3, QF5

Total for QF1 and QF1a ONLY

| Row Labels | N | N% |
|---|---|---|
| Code 4 or 5 (Arvai) | 35 | 17.41% |
| Other codes | 166 | 82.59% |
| **Grand Total** | **201** | **100.00%** |

Net for 4 or 5 Across QF1, QF1a, QF3, QF5 ALL OPEN ENDS

| Row Labels | N | N% |
|---|---|---|
| Code 4 or 5 (Arvai) | 56 | 27.86% |
| Other codes | 145 | 72.14% |
| **Grand Total** | **201** | **100.00%** |

## Test 2: NET RESULTS RECODED ACROSS QF1, QF1a, QF3, QF5

Total for QF1 and QF1a ONLY

| Row Labels | N | N% |
|---|---|---|
| Code 4 or 5 (Arvai) | 32 | 15.69% |
| Other codes | 172 | 84.31% |
| **Grand Total** | **204** | **100.00%** |

Net for 4 or 5 Across QF1, QF1a, QF3, QF5 ALL OPEN ENDS

| Row Labels | N | N% |
|---|---|---|
| Code 4 or 5 (Arvai) | 52 | 25.49% |
| Other codes | 152 | 74.51% |
| **Grand Total** | **204** | **100.00%** |

**Appendix A: Curriculum Vitae of Stephen M. Nowlis**

Olin Business School, Washington University
One Brookings Dr., Campus Box 1133
St. Louis, MO 63130
Phone: 314-935-5113
email: nowlis@wustl.edu

**Education**

Ph.D.     Business Administration (Marketing concentration), Haas School of Business, University of California at Berkeley, 1994

> Thesis: Competitive Brand Strategies of High-Tier and Low-Tier Brands: A Consumer Choice Perspective

M.B.A.   Haas School of Business, University of California at Berkeley, 1990

B.A.     Economics, with Distinction, Stanford University, 1986

**Academic employment**

August A. Busch, Jr. Distinguished Professor of Marketing, Olin Business School, Washington University, St. Louis, MO, 2010 -

Department Chair, Marketing Department, Olin Business School, Washington University, St. Louis, MO, 2014-2017

AT&T Distinguished Research Professor of Marketing, WP Carey School of Business, Arizona State University, Tempe, AZ, 2003-2009

Associate Professor, WP Carey School of Business, Arizona State University, Tempe, AZ, 2000-2003

Assistant Professor, WP Carey School of Business, Arizona State University, Tempe, AZ, 1996-2000

Assistant Professor, Washington State University, Pullman, WA, 1994-1996

**Professional service**

Guest Editor, Journal of Consumer Research, Journal of Marketing Research
Associate Editor, Journal of Marketing Research, 2009-2020
Associate Editor, Journal of Marketing, 2011-2014
Associate Editor, Journal of Consumer Psychology, 2008-2011
Associate Editor, Journal of Consumer Research, 2002-2008
Editorial Review Board, Journal of Marketing, 2005-2010, 2014-
Editorial Review Board, Journal of Consumer Research, 2000-2001, 2008-
Editorial Review Board, Marketing Letters, 2001-

Editorial Review Board, Journal of Marketing Research, 2001-2008
Editorial Review Board, Journal of Consumer Psychology, 2012-

Ad-Hoc Reviewer, *Marketing Science, Management Science, Journal of Retailing, Current Anthropology, Nonprofit & Voluntary Sector Quarterly, Industrial and Corporate Change*, Reviewer for Association for Consumer Research conferences, American Marketing Association conferences, AMA John A. Howard Doctoral Dissertation Competition, Society for Consumer Psychology conferences. Program Committee, Association for Consumer Research conference, 2001 and 2003. Representative of the Society for Consumer Psychology at the main meeting of the American Psychological Association, 2001. Advisory Board for the MSI-JCP Research Competition on Product Assortment and Variety-Seeking in Consumer Choice, 2004.

**Honors and Awards**

A January 2009 study in the Journal of Marketing (by Seggie and Griffith) found that I am the 18th most productive marketing professor in the world in terms of my publications in top-tier marketing journals.

My doctoral student, Maura Scott, won Honorable Mention (2nd place) for the 2009 Ferber Award (best paper based on a dissertation), for our paper: Scott, Maura L., Stephen M. Nowlis, Naomi Mandel, and Andrea C. Morales (2008), "The Effects of Reduced Food Size and Package Size on the Consumption Behavior of Restrained and Unrestrained Eaters," *Journal of Consumer Research*, 35 (October), 391-405.

Winner of the 2008 Emerald Management Reviews Citation of Excellence Award for "A Bite to Whet the Reward Appetite: The Influence of Sampling on Reward-Seeking Behaviors." This award means that this article was selected as one of the top 50 business and management articles from 15,000 published in 2008, and the only article from Journal of Marketing Research to receive this award.

Co-Chair of AMA doctoral consortium, 2007

Co-Chair of ACR doctoral symposium, 2006

Ferber Award Judge, 2005

Finalist for Paul Green Award, 2005

Outstanding Reviewer Award, Journal of Consumer Research, 2002.

Winner of the 2001 William F. O'Dell Award. Given for the article appearing in the *Journal of Marketing Research* in 1996 that has made the most significant long-term contribution to the marketing discipline in the five year period 1996-2001.

Finalist (top 4) for the 2002 William F. O'Dell Award. Given for the article appearing in the *Journal of Marketing Research* in 1997 that has made the most significant long-term contribution to the marketing discipline in the five year period 1997-2002.

Winner of the 2001 Early Career Contribution Award from the Society for Consumer Psychology – Sheth Foundation, Division 23, American Psychological Association. Given annually to the most productive researcher in the field of consumer behavior/marketing who has been a faculty member for less than ten years.

Winner of Best Theoretical Paper award (Stephen M. Nowlis and Deborah B. McCabe), "Online vs. Off-line Consumer Decision Making: The Effect of the Ability to Physically Inspect Merchandise," at 2nd INFORMS "Marketing Science and the Internet: Understanding Consumer Behavior on the Internet," conference, sponsored by Andersen Consulting and the Marshall School of Business, April 29 - 30, 2000. Prize paid $2500.

Voted Outstanding Graduate Student Instructor, Haas School of Business, University of California at Berkeley, 1992-1993

Winner of Delbert Duncan Award for Best Marketing MBA student, 1988-1990

## Publications

Tonietto, Gabriela N., Selin A. Malkoc, and Stephen M. Nowlis (2019), "When an Hour Feels Shorter: Future Boundary Tasks Alter Consumption by Contracting Time," *Journal of Consumer Research*, 45 (5), 1085-1102.

Scott, Maura and Stephen M. Nowlis (2013), "The Effect of Goal Specificity on Consumer Goal Reengagement," *Journal of Consumer Research*, 40 (3), 444-459.

Castro, Iana A., Andrea C. Morales, and Stephen M. Nowlis (2013), "The Influence of Disorganized Shelf Displays and Limited Product Quantity on Consumer Purchase," *Journal of Marketing*, 77 (4), 118-133.

Nowlis, Stephen M., Ravi Dhar, and Itamar Simonson (2010), "The Effect of Decision Order on Purchase Quantity Decisions," *Journal of Marketing Research*, 47 (August), 725-737.

Griskevicius, Vladas, Michelle Shiota, and Stephen M. Nowlis (2010), "The Many Shades of Rose-Colored Glasses: An Evolutionary Approach to the Influence of Different Positive Emotions," *Journal of Consumer Research*, 37 (2), 238-250.

Frederick, Shane, Nathan Novemsky, Jing Wang, Ravi Dhar, and Stephen M. Nowlis (2009), "Opportunity Cost Neglect," *Journal of Consumer Research*, 36 (4), 553-561.

Scott, Maura L., Stephen M. Nowlis, Naomi Mandel, and Andrea C. Morales (2008), "The Effects of Reduced Food Size and Package Size on the Consumption Behavior of Restrained and Unrestrained Eaters," *Journal of Consumer Research*, 35 (October), 391-405. This paper won Honorable Mention for the 2009 Ferber Award.

Wadhwa, Monica, Baba Shiv, and Stephen M. Nowlis (2008), "A Bite to Whet the Reward Appetite: The Influence of Sampling on Reward-Seeking Behaviors," *Journal of Marketing Research*, 45 (August), 403-413. This paper won the 2008 Emerald Citation of Excellence Award.

Mandel, Naomi and Stephen M. Nowlis (2008), "The Effect of Making a Prediction about the Outcome of a Consumption Experience on the Enjoyment of that Experience," *Journal of Consumer Research*, 35 (June), 9-20.

Kahn, Barbara E., Mary Frances Luce, and Stephen M. Nowlis (2006), "Debiasing Insights from Process Tests," *Journal of Consumer Research*, 33 (June), 131-138.

Nowlis, Stephen M. and Baba Shiv (2005), "The Influence of Consumer Distractions on the Effectiveness of Food Sampling Programs," *Journal of Marketing Research*, 42 (May), 157-168.

Shiv, Baba, Alexander Fedorikhin, and Stephen M. Nowlis (2005), "Interplay of the Heart and Mind in Decision Making," in *Inside Consumption: Frontiers of Research on Consumer Motives, Goals, and Desire*, ed. Ratti Ratneshwar and David Mick.

Nowlis, Stephen, Naomi Mandel, and Deborah Brown McCabe (2004), "The Effect of a Delay Between Choice and Consumption on Consumption Enjoyment," *Journal of Consumer Research*, 31 (December), 502-510.

Shiv, Baba and Stephen M. Nowlis (2004), "The Effect of Distractions while Tasting a Food Sample: The Interplay of Informational and Affective Components in Subsequent Choice," *Journal of Consumer Research*, 31 (December), 599-608.

Dhar, Ravi and Stephen M. Nowlis (2004), "To Buy or Not to Buy: Response Mode Effects on Consumer Choice," *Journal of Marketing Research*, 41 (November), 423-432.

Nowlis, Stephen M. and Deborah B. McCabe (2004), "The Effect of Examining Actual Products or Product Descriptions on Consumer Preference," *Journal of Consumer Psychology*, 13 (4), 431-439.

Nowlis, Stephen M., Barbara E. Kahn, and Ravi Dhar (2002), "Coping with Ambivalence: The Effect of Removing a Neutral Option on Consumer Attitude and Preference Judgments," *Journal of Consumer Research*, 29 (December), 319-334.

Lemon, Katherine and Stephen M. Nowlis (2002), "Developing Synergies Between Promotions and Brands in Different Price-Quality Tiers," 39 (May) *Journal of Marketing Research*, 171-185.

Itamar Simonson, Ziv Carmon, Ravi Dhar, Aimee Drolet, Stephen M. Nowlis (2001), "Consumer Research: In Search of Identity," *Annual Review of Psychology*, 52, 249-275.

Simonson, Itamar and Stephen M. Nowlis (2000), "The Role of Explanations and Need for Uniqueness in Consumer Decision Making: Unconventional Choices Based on Reasons," *Journal of Consumer Research*, 27 (June), 49-68.

Dhar, Ravi, Stephen M. Nowlis, and Steven J. Sherman (2000), "Trying Hard or Hardly Trying: Context Effects in Choice," *Journal of Consumer Psychology*, 9 (4), 189-200.

Nowlis, Stephen M. and Itamar Simonson (2000), "Sales Promotions and the Choice Context as Competing Influences on Consumer Decision Making," *Journal of Consumer Psychology*, 9 (1), 1-16.

Dhar, Ravi, Stephen M. Nowlis, and Steven J. Sherman (1999), "Comparison Effects On Preference Construction," *Journal of Consumer Research*, 26 (December), 293-306.

Ravi Dhar and Stephen M. Nowlis (1999), "The Effect of Time Pressure on Consumer Choice Deferral," *Journal of Consumer Research*, 25 (March), 369-384.

Nowlis, Stephen M. and Itamar Simonson (1997), "Attribute-Task Compatibility as a Determinant of Consumer Preference Reversals," *Journal of Marketing Research*, 34 (May), 205-218. This paper was a finalist for the 2002 O'Dell Award.

Nowlis, Stephen M. and Itamar Simonson (1996), "The Effect of New Product Features on Brand Choice," *Journal of Marketing Research*, 33 (February), 36-46. This paper won the 2001 O'Dell Award.

Nowlis, Stephen M. (1995), "The Effect of Time Pressure on the Choice Between Brands that Differ in Quality, Price, and Product Features," *Marketing Letters*, 6(4), 287-295.

Simonson, Itamar, Stephen M. Nowlis, and Katherine Lemon (1993), "The Effect of Local Consideration Sets on Global Choice Between Lower Price and Higher Quality," *Marketing Science*, 12 (4), 357-377

Simonson, Itamar, Stephen M. Nowlis, and Yael Simonson (1993), "The Effect of Irrelevant Preference Arguments on Consumer Choice," *Journal of Consumer Psychology*, 2 (3), 287-306.

## Industry experience

Assistant Buyer, May Company Department Stores, Los Angeles, CA, 1986-1988 Expert Witness Consulting, 2001-

## Recent Expert Witness Testimony in the Last 4 Years

Velocity Patent LLC v. FCA US LLC
- Deposition
- 2018

Colorado Seasons v. Art Brand Studios, LLC, et al.
- Deposition
- 2018

Dicamba Herbicides Litigation, MDL No. 2820
- Deposition
- 2019

State of Washington v. TVI, Inc.
- Deposition and Trial
- 2019

Eidelman v. The Sun Products Corporation and Costco Wholesale Corporation
- Deposition
- 2019

Bluetooth SIG, Inc. v. FCA USA, LLC
- Deposition
- 2020

MET v. Hologenix
- Deposition
- 2020

San Diego County Credit Union v. Citizens Equity First Credit Union
- Deposition
- 2020

Lavigne et al. v. Herbalife Ltd.
- Deposition
- 2021

San Diego County Credit Union v. Citizens Equity First Credit Union
- Trial testimony
- 2021

Heaven Hill Distilleries v. Log Still Distilling
- Deposition
- 2021

BMC Software v. Baker Hughes
- Deposition
- 2021

Orgain Inc. v. Northern Innovations, et al.
- Deposition
- 2021

LEGO v. ZURU
- Deposition
- 2022

ITC matter of Certain Casual Footwear and Packaging Thereof (for Walmart)
- Deposition
- 2022

Strategic Partners, Inc. v. FIGS, Inc.
- Deposition and trial testimony
- 2022

California Chamber of Commerce v. Bonta
- Deposition
- 2024

**Appendix B: Materials Reviewed**

*California Chamber of Commerce v. Becerra*, Case No. 2:19-cv-02019-KJM-EFB, U.S. District Court for the Eastern District of California (declaration submitted Nov. 8, 2019).

*Council for Education and Research on Toxics v. Starbucks Corporation*, et al., Case BC435759, Superior Court of the State of California, (testimony dates: Sept. 17 and 18, 2014).

Diamond, S.S. (2011). Reference guide on survey research. In the *Federal judicial center and the national academies press: Reference manual on scientific evidence* (3rd ed.) Washington, D.C.: The National Academies Press.

Poret, H. (2010). A comparative empirical analysis of online versus mall and phone methodologies for trademark surveys, *The Trademark Reporter*, 100, 756-804.

https://www.P65Warnings.ca.gov

**Appendix C: Questionnaire**

<u>LEGEND:</u>
**[PROGRAMMER NOTES IN BOLD CAPS AND BRACKETS]**
*Notes to respondent in italics*

<span style="background-color: black; color: white;">**Overview**</span>

**[NO SURVEY TITLE WILL BE DISPLAYED TO RESPONDENTS]**

**[EACH QUESTION WILL BE DISPLAYED ON ITS OWN PAGE, UNLESS OTHERWISE SPECIFIED]**

<span style="background-color: black; color: white;">**Introduction & Screening**</span>

**[INTRODUCTION]** Thank you for your willingness to participate in our study. The responses you give to these questions are very important to us. If you don't know an answer to a question or if you are unsure, please indicate this by choosing the "Don't know/Unsure" response option. It is very important that you do not guess.

Your answers will be kept in confidence. The results of this study will not be used to try to sell you anything.

When you are ready to get started, please select the "NEXT" button.

**[NEXT PAGE]**

QS0. Please enter the code exactly as it appears in the image above, and then select "NEXT" to continue.

**[INSERT CAPTCHA]**

**[NEXT PAGE]**

QS1. What type of electronic device are you using to complete this survey? *(Select one only)*
**[RANDOMIZE]**
⊙ Desktop computer **[CONTINUE]**
⊙ Laptop computer **[CONTINUE]**
⊙ Tablet computer **[CONTINUE]**
⊙ Smartphone **[ON HOLD]**
⊙ Other mobile or electronic device **[ANCHOR; ON HOLD]**

**[DISPLAY A MESSAGE TO ON-HOLD RESPONDENTS AND ASK THEM TO RE-ENTER USING AN APPROPRIATE DEVICE (USING THE SAME LINK): "**This survey is not formatted for viewing on a smartphone or other mobile device. Please return to the survey, using the same link, from a desktop, laptop, or tablet computer.**"]**

**[NEXT PAGE]**

QS2. Are you…? *(Select one only)*
  ⊙ Male **[CONTINUE]**
  ⊙ Female **[CONTINUE]**

**[NEXT PAGE]**

QS3. Into which of the following categories does your age fall? *(Select one only)*
  ⊙ Under 13 **[TERMINATE]**
  ⊙ 13 – 17
  ⊙ 18 – 34
  ⊙ 35 – 49
  ⊙ 50 – 64
  ⊙ 65+

**[NEXT PAGE]**

QS4. In which state do you currently reside? *(Select one only)* **[DROP DOWN LIST OF 50 STATES + DC; IF "MY AREA IS NOT LISTED HERE" IS SELECTED TERMINATE]**

**[TERMINATE UNLESS "CA" IS SELECTED]**

**[TERMINATE IF AGE AND GENDER DO NOT MATCH THE VALUES PASSED BY PANEL PROVIDER]**

**[NEXT PAGE]**

QS5. Do you or does anyone else in your household work for any of the following? *(Select all that apply)*
**[RANDOMIZE]**
  ❑ A company that packages or sells cosmetics **[TERMINATE]**
  ❑ A company that packages or sells paper products
  ❑ A company that packages or sells dietary supplements
  ❑ A company that packages or sells prescription drugs
  ❑ A company that packages or sells household cleaning products
  ❑ A market research company **[TERMINATE]**
  ❑ An advertising agency or public relations firm **[TERMINATE]**
  ❑ None of the above **[ANCHOR; EXCLUSIVE]**

**[TERMINATE IF ANY OF THE FOLLOWING SELECTED: "PACKAGES OR SELLS COSMETICS", "A MARKET RESEARCH COMPANY," "AN ADVERTISING AGENCY OR PUBLIC RELATIONS FIRM"]**

**[NEXT PAGE]**

QS6. Which of the following items, if any, have you personally purchased in the **last three months**? *(Select all that apply)*
**[RANDOMIZE; NONE OF THE ABOVE LAST]**
- ❏ Cosmetics
- ❏ Paper
- ❏ Dietary supplements
- ❏ Prescription drug products
- ❏ Household cleaning products
- ❏ None of the above **[ANCHOR; EXCLUSIVE]**

**[IF "COSMETICS" SELECTED, CONTINUE. ELSE SKIP TO QS8]**

**[NEXT PAGE]**

QS7. You mentioned you have personally purchased **cosmetics** in the past three months. Which, if any, of the following types of cosmetics have you purchased? *(Select all that apply)*
**[RANDOMIZE LIST; ANCHOR NONE OF THE ABOVE AND DK/UNSURE LAST]**
- ❏ Blush
- ❏ Bronzer
- ❏ Concealer
- ❏ Eyeliner
- ❏ Eyeshadow
- ❏ Foundation
- ❏ Mascara
- ❏ None of the above **[ANCHOR; EXCLUSIVE]**
- ❏ Don't know/Unsure **[ANCHOR; EXCLUSIVE]**

**[IF "EYESHADOW" SELECTED, SKIP TO QS10. ELSE CONTINUE]**

**[NEXT PAGE]**

QS8. Which of the following items, if any, will you personally purchase in the **next three months**? *(Select all that apply)*
**[SAME ORDER AS QS6; NONE OF THE ABOVE LAST]**
- ❏ Cosmetics **[MUST SELECT]**
- ❏ Paper
- ❏ Dietary supplements
- ❏ Prescription drug products
- ❏ Household cleaning products
- ❏ None of the above **[ANCHOR; EXCLUSIVE]**

**[IF "COSMETICS" SELECTED CONTINUE, ELSE TERMINATE]**

**[NEXT PAGE]**

C - 3

QS9. You mentioned you will personally purchase **cosmetics** in the next three months. Which, if any, of the following types of cosmetics will you purchase? *(Select all that apply)*
**[SAME ORDER AS QS7; ANCHOR NONE OF THE ABOVE AND DK/UNSURE LAST]**
- ❐ Blush
- ❐ Bronzer
- ❐ Concealer
- ❐ Eyeliner
- ❐ Eyeshadow **[MUST SELECT]**
- ❐ Foundation
- ❐ Mascara
- ❐ None of the above **[ANCHOR; EXCLUSIVE]**
- ❐ Don't know/Unsure **[ANCHOR; EXCLUSIVE**

**[IF "EYESHADOW" SELECTED CONTINUE, ELSE TERMINATE]**

**[NEXT PAGE]**

QS10. For quality control purposes, please select the "Other" option below and then type the word **['quality'] ['check'] ['survey'] ['question']** into the space provided. (*Select one only*)
**[RANDOMIZE THE FOUR QUESTION VERSIONS]**
- ⊙ Strongly agree
- ⊙ Agree
- ⊙ Neither agree nor disagree
- ⊙ Disagree
- ⊙ Strongly disagree
- ⊙ Other. Please specify: **[TEXT BOX, DO NOT FORCE RESPONSE IF SELECTED]**

**[TERMINATE UNLESS CORRECT WORD FROM QUESTION IS TYPED IN "OTHER" BOX]**

**[NEXT PAGE]**

QS11.  You have qualified to take this survey.  Before continuing, please carefully read these instructions:

- This survey makes use of images. If you are currently using a device that does not have image capabilities, please stop now and return to the survey, using the same link, from a compatible device.

- Please take the survey in <u>one</u> session without interruption.

- Please answer all questions on your own without consulting any other person.

- If you normally wear eyeglasses or contact lenses when viewing a computer or tablet screen, please wear them for the survey.

*(Select one only)*
⊙ I understand and agree to the above instructions
⊙ I do not understand or do not agree to the above instructions **[TERMINATE]**
**[NEXT PAGE]**

C - 4

**Main Survey**

**[RANDOMLY ASSIGN RESPONDENT TO TEST OR CONTROL GROUP]**

**[QFINTRO 1]**

On the following page you will be shown a product that you might encounter while shopping for eyeshadow in a store or online. Please assume that this is a brand of eyeshadow you are familiar with. When you have finished, you will be asked some questions.

If you don't have an opinion or you do not know the answer, please say so. Please do not try to guess.

Please select the "NEXT" button to continue.

**[NEXT PAGE]**

**[QFINTRO 2]**

Imagine that you are shopping for eyeshadow. Please review the package as if you were actually considering purchasing it. You may click on the thumbnail images to see the various views of the package.

When you are finished reviewing the package, please select the "NEXT" button at the bottom of the page to continue.

**[SHOW RESPONDENT TEST (VERSION 1 OR 2), OR CONTROL PACKAGE IMAGES]**

**[SHOW ALL RESPONDENTS FRONT, BACK, OPEN, AND SIDE IMAGES. FRONT IMAGE IS SHOWN AS MAIN IMAGE, WITH BACK, OPEN, AND SIDE IMAGES SHOWN AS CLICKABLE THUMBNAILS]**

**FRONT IMAGE:**



C - 5

**OPEN IMAGE:**



**SIDE IMAGE:**



**[VERSION 1: TEST DISCLAIMER (LONG FORM) - "***[TRIANGLE SYMBOL]* **WARNING**: This product can expose you to chemicals including titanium dioxide (airborne, unbound particles of respirable size), which is known to the State of California to cause cancer. For more information go to www.P65Warnings.ca.gov."]**



**[VERSION 2: TEST DISCLAIMER (SHORT FORM) - "***[TRIANGLE SYMBOL]* **WARNING**: Cancer – www.P65Warnings.ca.gov."]**



**[CONTROL IMAGE BELOW – NO DISCLAIMER]**



*Viewing Instructions:* If you are on a desktop or laptop computer, you may hover over the image to zoom in. If you are on a tablet, you may double tap on the image to zoom in.

**[RESPONDENT MAY HOVER OVER IMAGES DISPLAYED FOR A ZOOMED-IN VIEW]**

**[DELAY NEXT BUTTON 10 SECONDS; INSTRUCTION PRIOR TO APPEARANCE OF NEXT BUTTON: "***The "NEXT" button will appear in just a moment.***"]**

**[NEXT PAGE]**

QF0. Are you able to view the images clearly? (*Select one only*)
⊙ Yes
⊙ No **[TERMINATE]**

**[NEXT PAGE]**

**[IF IN TEST VERSION 1 OR 2 CONTINUE, ELSE SKIP TO QF1]**

**[QFINTRO 3]**

Next, please read the statement in the box that the arrow below is pointing to.

**[DISPLAY (TEST VERSION 1 OR 2) WITH ARROW TO DISCLAIMER]**

**[TEST IMAGE BELOW – WITH ARROW TO DISCLAIMER]**

**[TEST VERSION 1: BACK]**



**[TEST VERSION 2: BACK]**



Viewing Instructions: If you are on a desktop or laptop computer, you may hover over the image to zoom in. If you are on a tablet, you may double tap on the image to zoom in.

If you would like to visit the website (https://www.p65warnings.ca.gov) mentioned in the statement that you just read, please click **here [INSERT WORKING HYPERLINK TO WEBSITE]**. The website may open in a new browser window. Please select the "NEXT" button when you are ready to continue.

**[DELAY NEXT BUTTON 10 SECONDS; INSTRUCTION PRIOR TO APPEARANCE OF NEXT BUTTON: "*The "NEXT" button will appear in just a moment."*]**

**[RESPONDENT MAY HOVER OVER IMAGE DISPLAYED FOR A ZOOMED-IN VIEW]**

**[INSERT VARIABLE "WEBCLICK" TO TRACK IF RESPONDENT VISITED WEBSITE/CLICKED ON LINK]**

**[DISPLAY "FRONT" AND "BACK" IMAGE (TEST) WITH ARROW TO DISCLAIMER ABOVE QF1-QF6; ELSE DISPLAY "FRONT" AND "BACK" (CONTROL)]**

**[DISPLAY IMAGES ABOVE QF0-QF6. INSTRUCTIONS ABOVE IMAGE: *Please scroll to the bottom of the page to view the question.*]**

**[NEXT PAGE]**

QF1. What, if anything, does the **[statement** in this box **[TEST]/ package [CONTROL]]** tell you or communicate to you? (*Please answer as completely as possible. You are not limited by the size of the answer box.*)
**[OPEN END; FORCE RESPONSE; CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE NOT CHECKED, IF DK/UNSURE SELECTED SKIP TO QF2]**

**[NEXT PAGE]**

QF1a. Anything else? (*Please answer as completely as possible. You are not limited by the size of the answer box.*)
**[OPEN END; FORCE RESPONSE; CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE NOT CHECKED]**

**[NEXT PAGE]**

QF2. Does this **[statement [TEST]/ package [CONTROL]]** communicate anything to you about what will happen to you if you use this eyeshadow? (*Select one only*) **[ROTATE YES-NO]**
⊙  Yes
⊙  No **[SKIP TO QF4]**
⊙  Don't know/Unsure **[ANCHOR; SKIP TO QF4]**

**[NEXT PAGE]**

QF3. What does this **[statement [TEST]/ package [CONTROL]]** communicate to you about what will happen to you if you use this eyeshadow? (*Please answer as completely as possible. You are not limited by the size of the answer box.*)
**[OPEN END; FORCE RESPONSE; CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE NOT CHECKED]**

**[NEXT PAGE]**

QF4. Does this **[statement [TEST]/ package [CONTROL]]** communicate anything to you about whether there are risks to you from using this eyeshadow? (*Select one only*) **[ROTATE IN SAME ORDER AS QF2]**
⊙  Yes
⊙  No **[SKIP TO QF6]**
⊙  Don't know/Unsure **[ANCHOR; SKIP TO QF6]**

**[NEXT PAGE]**

QF5. What does this **[statement [TEST]/ package [CONTROL]]** communicate to you about whether there are risks to you from using this eyeshadow? (*Please answer as completely as possible. You are not limited by the size of the answer box.*)
**[OPEN END; FORCE RESPONSE; CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE NOT CHECKED]**

**[NEXT PAGE]**

QF6. Does this **[statement [TEST]/ package [CONTROL]]** communicate to you that using this eyeshadow will increase your risk of cancer? (*Select one only*) **[ROTATE IN SAME ORDER AS QF2]**
⊙  Yes
⊙  No
⊙  Don't know/Unsure **[ANCHOR]**

**[NEXT PAGE]**

**[END OF SURVEY; RESPONDENT FORWARDED TO PANEL THANK-YOU PAGE]**

**Appendix D: Screenshots**

Introduction and Screening



QS0.



QS1.

What type of electronic device are you using to complete this survey?

*(Select one only)*

○ Smartphone
○ Laptop computer
○ Desktop computer
○ Tablet computer
○ Other mobile or electronic device

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

QS2.

Are you...?

*(Select one only)*

○ Male
○ Female

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

QS3.



QS4.



QS5.



QS6.

QS7.



QS8.



QS9.



QS10.



QS11.



Main Survey

QFINTRO 1.



QFINTRO 2.

TEST (VERSION 1)[1]



---

[1] Note: The main image to display to respondents was the "front" with clickable thumbnails for the "back," "open," and "side" images. For purposes of the Appendices, the "back" image is shown here for easier review of the warning statement.

TEST (VERSION 2)[2]



Copyright © 2023, Applied Marketing Science, Inc.

---

[2] Note: The main image to display to respondents was the "front" with clickable thumbnails for the "back," "open," and "side" images. For purposes of the Appendices, the "back" image is shown here for easier review of the warning statement.

CONTROL[3]



Copyright © 2023, Applied Marketing Science, Inc.

---

[3] Note: The main image to display to respondents was the "front" with clickable thumbnails for the "back," "open," and "side" images. For purposes of the Appendices, the "back" image is shown here for easier review.

QF0.



QFINTRO 3.



QF1.



QF1a.



QF2.



QF3.



QF4.



Does this **statement** communicate anything to you about whether there are risks to you from using this eyeshadow?

*(Select one only)*

○ No
○ Yes
○ Don't know/Unsure

NEXT

QF5.



QF6.



## Appendix E: Supplemental Data Tables

**Table 1: Does this statement [TEST]/ package [CONTROL] communicate anything to you about what will happen to you if you use this eyeshadow? (QF2)**

| | Clicked On Proposition 65 Weblink | | | | | |
|---|---|---|---|---|---|---|
| | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning)[1] | |
| | N | % | N | % | N | % |
| Yes | 12 | 70.6% | 30 | 76.9% | 0 | 0.0% |
| No | 3 | 17.6% | 8 | 20.5% | 0 | 0.0% |
| Don't know/Unsure | 2 | 11.8% | 1 | 2.6% | 0 | 0.0% |
| Total | 17 | 100.0% | 39 | 100.0% | 0 | 0.0% |

*Percentages may not sum to 100% due to rounding

| | Did Not Click On Proposition 65 Weblink | | | | | |
|---|---|---|---|---|---|---|
| | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
| | N | % | N | % | N | % |
| Yes | 132 | 71.7% | 91 | 55.2% | 75 | 36.2% |
| No | 44 | 23.9% | 54 | 32.7% | 121 | 58.5% |
| Don't know/Unsure | 8 | 4.4% | 20 | 12.1% | 11 | 5.3% |
| Total | 184 | 100.0% | 165 | 100.0% | 207 | 100.0% |

*Percentages may not sum to 100% due to rounding

---

[1] Note that the Proposition 65 weblink was not provided for the Control Group respondents. The results for each table show those in Test Group 1 and 2 that did/did not click on the weblink, as compared to all 207 respondents in the Control Group.

**Table 2: What does this statement [TEST]/ package [CONTROL] communicate to you about what will happen to you if you use this eyeshadow? (QF3)**

| | Clicked On Proposition 65 Weblink | | | | | |
|---|---|---|---|---|---|---|
| | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
| | N | % | N | % | N | % |
| Product will cause cancer or increase their risk of cancer | 7 | 41.2% | 22 | 56.4% | 0 | 0.0% |
| Other responses | 5 | 29.4% | 7 | 17.9% | 0 | 0.0% |
| Don't know/Unsure | 0 | 0.0% | 1 | 2.6% | 0 | 0.0% |
| Not asked QF3 | 5 | 29.4% | 9 | 23.1% | 0 | 0.0% |
| Total | 17 | 100.0% | 39 | 100.0% | 0 | 0.0% |

*Percentages may not sum to 100% due to rounding
*Test 1 Net = 41.2% (41.2% - 0.0%)*
*Test 2 Net = 56.4% (56.4% -0.0%)*

| | Did Not Click On Proposition 65 Weblink | | | | | |
|---|---|---|---|---|---|---|
| | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
| | N | % | N | % | N | % |
| Product will cause cancer or increase their risk of cancer | 95 | 51.6% | 70 | 42.4% | 0 | 0.0% |
| Other responses | 31 | 16.8% | 15 | 9.1% | 69 | 33.3% |
| Don't know/Unsure | 6 | 3.3% | 6 | 3.6% | 6 | 2.9% |
| Not asked QF3 | 52 | 28.3% | 74 | 44.9% | 132 | 63.8% |
| Total | 184 | 100.0% | 165 | 100.0% | 207 | 100.0% |

*Percentages may not sum to 100% due to rounding
*Test 1 Net = 51.6% (51.6% - 0.0%)*
*Test 2 Net = 42.4% (42.4% -0.0%)*

E - 2

**Table 3: Does this statement [TEST]/ package [CONTROL] communicate anything to you about whether there are risks to you from using this eyeshadow? (QF4)**

|  | Clicked On Proposition 65 Weblink | | | | | |
|---|---|---|---|---|---|---|
|  | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
|  | N | % | N | % | N | % |
| Yes | 15 | 88.2% | 34 | 87.2% | 0 | 0.0% |
| No |  | 0.0% | 5 | 12.8% | 0 | 0.0% |
| Don't know/Unsure | 2 | 11.8% | 0 | 0.0% | 0 | 0.0% |
| Total | 17 | 100.0% | 39 | 100.0% | 0 | 0.0% |

*Percentages may not sum to 100% due to rounding

|  | Did Not Click On Proposition 65 Weblink | | | | | |
|---|---|---|---|---|---|---|
|  | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
|  | N | % | N | % | N | % |
| Yes | 146 | 79.3% | 126 | 76.4% | 23 | 11.1% |
| No | 31 | 16.9% | 33 | 20.0% | 170 | 82.1% |
| Don't know/Unsure | 7 | 3.8% | 6 | 3.6% | 14 | 6.8% |
| Total | 184 | 100.0% | 165 | 100.0% | 207 | 100.0% |

*Percentages may not sum to 100% due to rounding

E - 3

**Table 4: What does this statement [TEST]/ package [CONTROL] communicate to you about whether there are risks to you from using this eyeshadow? (QF5)**

| | Clicked On Proposition 65 Weblink | | | | | |
|---|---|---|---|---|---|---|
| | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
| | N | % | N | % | N | % |
| Product will cause cancer or increase their risk of cancer | 11 | 64.7% | 25 | 64.1% | 0 | 0.0% |
| Other responses | 3 | 17.6% | 7 | 18.0% | 0 | 0.0% |
| Don't know/Unsure | 1 | 5.9% | 2 | 5.1% | 0 | 0.0% |
| Not asked QF5 | 2 | 11.8% | 5 | 12.8% | 0 | 0.0% |
| Total | 17 | 100.0% | 39 | 100.0% | 0 | 0.0% |

*Percentages may not sum to 100% due to rounding*
*Test 1 Net = 64.7% (64.7% - 0.0%)*
*Test 2 Net = 64.1% (64.1% -0.0%)*

| | Did Not Click On Proposition 65 Weblink | | | | | |
|---|---|---|---|---|---|---|
| | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
| | N | % | N | % | N | % |
| Product will cause cancer or increase their risk of cancer | 95 | 51.6% | 89 | 53.9% | 1 | 0.5% |
| Other responses | 38 | 20.6% | 30 | 18.2% | 16 | 7.7% |
| Don't know/Unsure | 13 | 7.1% | 7 | 4.2% | 6 | 2.9% |
| Not asked QF5 | 38 | 20.6% | 39 | 23.6% | 184 | 88.9% |
| Total | 184 | 100.0% | 165 | 100.0% | 207 | 100.0% |

*Percentages may not sum to 100% due to rounding*
*Test 1 Net = 51.1% (51.6% - 0.5%)*
*Test 2 Net = 53.4% (53.9% -0.5%)*

E - 4

**Table 5:  Does this statement [TEST]/ package [CONTROL] communicate to you that using this eyeshadow will increase your risk of cancer? (QF6)**

| | Clicked On Proposition 65 Weblink | | | | | |
|---|---|---|---|---|---|---|
| | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
| | N | % | N | % | N | % |
| Yes | 12 | 70.6% | 29 | 74.4% | 0 | 0.0% |
| No | 3 | 17.6% | 7 | 17.9% | 0 | 0.0% |
| Don't know/Unsure | 2 | 11.8% | 3 | 7.7% | 0 | 0.0% |
| Total | 17 | 100.0% | 39 | 100.0% | 0 | 0.0% |

*Percentages may not sum to 100% due to rounding

| | Did Not Click On Proposition 65 Weblink | | | | | |
|---|---|---|---|---|---|---|
| | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
| | N | % | N | % | N | % |
| Yes | 143 | 77.7% | 117 | 70.9% | 13 | 6.3% |
| No | 28 | 15.2% | 40 | 24.2% | 183 | 88.4% |
| Don't know/Unsure | 13 | 7.1% | 8 | 4.9% | 11 | 5.3% |
| Total | 184 | 100.0% | 165 | 100.0% | 207 | 100.0% |

*Percentages may not sum to 100% due to rounding

E - 5

**Table 6: Net Results (QF3, QF5, QF6)**

| | Clicked On Proposition 65 Weblink | | | | | |
|---|---|---|---|---|---|---|
| | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
| | N | % | N | % | N | % |
| Respondents stating that the product WILL cause cancer or increase their risk of cancer | 15 | 88.2% | 34 | 87.2% | 0 | 0.0% |
| Respondents NOT stating that the product will cause or increase their risk of cancer | 2 | 11.8% | 5 | 12.8% | 0 | 0.0% |
| Total | 17 | 100.0% | 39 | 2.6% | 0 | 0.0% |

*Percentages may not sum to 100% due to rounding
*Test 1 Net = 88.2% (88.2% - 0.0%)*
*Test 2 Net = 87.2% (87.2% -0.0%)*

| | Did Not Click On Proposition 65 Weblink | | | | | |
|---|---|---|---|---|---|---|
| | Test 1 (Long-form Warning) | | Test 2 (Short-form Warning) | | Control (No Warning) | |
| | N | % | N | % | N | % |
| Respondents stating that the product WILL cause cancer or increase their risk of cancer | 154 | 83.7% | 128 | 77.6% | 13 | 6.3% |
| Respondents NOT stating that the product will cause or increase their risk of cancer | 30 | 16.3% | 37 | 22.4% | 194 | 93.7% |
| Total | 184 | 100.0% | 39 | 2.6% | 0 | 100.0% |

*Percentages may not sum to 100% due to rounding
*Test 1 Net = 77.4% (83.7% - 6.3%)*
*Test 2 Net = 71.3% (77.6 -6.3%)*

E - 6

**Appendix F: Data Glossary**

| Variable | Description | Code |
|---|---|---|
| ID | Respondent Identification Number | |
| QS1 | What type of electronic device are you using to complete this survey? | 1 = Desktop computer<br>2 = Laptop computer<br>3 = Tablet computer<br>4 = Smartphone<br>5 = Other mobile or electronic device |
| QS2 | Are you…? | 1 = Male<br>2 = Female |
| QS3 | Into which of the following categories does your age fall? | 1 = Under 13<br>2 = 13 – 17<br>3 = 18 – 34<br>4 = 35 – 49<br>5 = 50 – 64<br>6 = 65+ |
| QS4 | In which state do you currently reside? | |
| QS5_1 | Do you or does anyone in your household work for any of the following? | 1 = A company that packages or sells cosmetics |
| QS5_2 | Do you or does anyone in your household work for any of the following? | 1 = A company that packages or sells paper products |
| QS5_3 | Do you or does anyone in your household work for any of the following? | 1 = A company that packages or sells dietary supplements |
| QS5_4 | Do you or does anyone in your household work for any of the following? | 1 = A company that packages or sells prescription drugs |
| QS5_5 | Do you or does anyone in your household work for any of the following? | 1 = A company that packages or sells household cleaning products |
| QS5_6 | Do you or does anyone in your household work for any of the following? | 1 = A market research company |
| QS5_7 | Do you or does anyone in your household work for any of the following? | 1 = An advertising agency or public relations firm |
| QS5_8 | Do you or does anyone in your household work for any of the following? | 1 = None of the above |
| QS6_1 | Which of the following items, if any, have you personally purchased in the last three months? | 1 = Cosmetics |
| QS6_2 | Which of the following items, if any, have you personally purchased in the last three months? | 1 = Paper |
| QS6_3 | Which of the following items, if any, have you personally purchased in the last three months? | 1 = Dietary supplements |
| QS6_4 | Which of the following items, if any, have you personally purchased in the last three months? | 1 = Prescription drug products |

| QS6_5 | Which of the following items, if any, have you personally purchased in the last three months? | 1 = Household cleaning products |
|---|---|---|
| QS6_6 | Which of the following items, if any, have you personally purchased in the last three months? | 1 = None of the above |
| QS7_1 | You mentioned you have personally purchased cosmetics in the past three months. Which, if any, of the following types of cosmetics have you purchased? | 1 = Blush |
| QS7_2 | You mentioned you have personally purchased cosmetics in the past three months. Which, if any, of the following types of cosmetics have you purchased? | 1 = Bronzer |
| QS7_3 | You mentioned you have personally purchased cosmetics in the past three months. Which, if any, of the following types of cosmetics have you purchased? | 1 = Concealer |
| QS7_4 | You mentioned you have personally purchased cosmetics in the past three months. Which, if any, of the following types of cosmetics have you purchased? | 1 = Eyeliner |
| QS7_5 | You mentioned you have personally purchased cosmetics in the past three months. Which, if any, of the following types of cosmetics have you purchased? | 1 = Eyeshadow |
| QS7_6 | You mentioned you have personally purchased cosmetics in the past three months. Which, if any, of the following types of cosmetics have you purchased? | 1 = Foundation |
| QS7_7 | You mentioned you have personally purchased cosmetics in the past three months. Which, if any, of the following types of cosmetics have you purchased? | 1 = Mascara |
| QS7_8 | You mentioned you have personally purchased cosmetics in the past three months. Which, if any, of the following types of cosmetics have you purchased? | 1 = None of the above |
| QS7_9 | You mentioned you have personally purchased cosmetics in the past three months. Which, if any, of the following types of cosmetics have you purchased? | 1 = Don't know/Unsure |
| QS8_1 | Which of the following items, if any, will you personally purchase in the next three months? | 1 = Cosmetics |
| QS8_2 | Which of the following items, if any, will you personally purchase in the next three months? | 1 = Paper |
| QS8_3 | Which of the following items, if any, will you personally purchase in the next three months? | 1 = Dietary supplements |
| QS8_4 | Which of the following items, if any, will you personally purchase in the next three months? | 1 = Prescription drug products |
| QS8_5 | Which of the following items, if any, will you personally purchase in the next three months? | 1 = Household cleaning products |
| QS8_6 | Which of the following items, if any, will you personally purchase in the next three months? | 1 = None of the above |
| QS9_1 | You mentioned you will personally purchase cosmetics in the next three months. Which, if any, of the following types of cosmetics will you purchase? | 1 = Blush |

| QS9_2 | You mentioned you will personally purchase cosmetics in the next three months. Which, if any, of the following types of cosmetics will you purchase? | 1 = Bronzer |
|---|---|---|
| QS9_3 | You mentioned you will personally purchase cosmetics in the next three months. Which, if any, of the following types of cosmetics will you purchase? | 1 = Concealer |
| QS9_4 | You mentioned you will personally purchase cosmetics in the next three months. Which, if any, of the following types of cosmetics will you purchase? | 1 = Eyeliner |
| QS9_5 | You mentioned you will personally purchase cosmetics in the next three months. Which, if any, of the following types of cosmetics will you purchase? | 1 = Eyeshadow |
| QS9_6 | You mentioned you will personally purchase cosmetics in the next three months. Which, if any, of the following types of cosmetics will you purchase? | 1 = Foundation |
| QS9_7 | You mentioned you will personally purchase cosmetics in the next three months. Which, if any, of the following types of cosmetics will you purchase? | 1 = Mascara |
| QS9_8 | You mentioned you will personally purchase cosmetics in the next three months. Which, if any, of the following types of cosmetics will you purchase? | 1 = None of the above |
| QS9_9 | You mentioned you will personally purchase cosmetics in the next three months. Which, if any, of the following types of cosmetics will you purchase? | 1 = Don't know/Unsure |
| QS10 | For quality control purposes, please select the "Other" option below and then type the word ['quality'] ['check'] ['survey'] ['question'] into the space provided. | 1 = Strongly agree<br>2 = Agree<br>3 = Neither agree nor disagree<br>4 = Disagree<br>5 = Strongly disagree<br>6 = Other. Please specify: |
| QS10X | Response typed in the text box provided in Qs10 | |
| QS10Word | Correct response for Qs10 | |
| QS11 | You have qualified to take this survey. Before continuing, please carefully read these instructions… | 1 = I understand and agree to the above instructions<br>2 = I do not understand or do not agree to the above instructions |
| QF0 | Are you able to view the images clearly? | 1 = Yes<br>2 = No |
| QF1 | What, if anything, does the statement in this box [TEST]/ package [CONTROL] tell you or communicate to you? | |
| QF1a | Anything else? | |
| QF2 | Does this statement [TEST]/ package [CONTROL] communicate anything to you about what will happen to you if you use this eyeshadow? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |

| QF3 | What does this statement [TEST]/ package [CONTROL] communicate to you about what will happen to you if you use this eyeshadow? | |
| QF3 Code | Code for open-ended responses in QF3 | 1= Product will cause cancer or increase their risk of cancer<br>2= Other responses<br>3= Don't know/Unsure<br>99= Not asked Q3 |
| QF4 | Does this statement [TEST]/ package [CONTROL] communicate anything to you about whether there are risks to you from using this eyeshadow? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| QF5 | What does this statement [TEST]/ package [CONTROL] communicate to you about whether there are risks to you from using this eyeshadow? | |
| QF5 Code | Code for open-ended responses in QF5 | 1= Product will cause cancer or increase their risk of cancer<br>2= Other responses<br>3= Don't know/Unsure<br>99= Not asked Q5 |
| QF6 | Does this statement [TEST]/ package [CONTROL] communicate to you that using this eyeshadow will increase your risk of cancer? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| sVersion | Survey version | T = Test stimulus<br>C = Control Stimulus |
| WebClick | Respondents who clicked on the informational website link provided | YES= Respondent clicked on the informational website link provided |
| StartTime | Date and time respondent began survey | |
| EndTime | Date and time respondent finished survey | |

F - 4

Appendix G - Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 2 | 1 | 3 | CA | | | | | | | | 1 | | 1 | 1 | | 1 | | | |
| 92 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 93 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 94 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 100 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 103 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 104 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 107 | 3 | 2 | 6 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 115 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 118 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | | | | | | | | 1 | 1 | | 1 | 1 | | | | | 1 | 1 | 1 |
| 92 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 93 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 94 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 100 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 103 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 104 | 1 | | | | 1 | | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | |
| 107 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | |
| 115 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 118 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|-----|-------|-------|-------|------|----------|----------|------|-----|
| 86 | 1 | | | 6 | survey | survey | 1 | 1 |
| 92 | | | | 6 | question | question | 1 | 1 |
| 93 | | | | 6 | question | question | 1 | 1 |
| 94 | | | | 6 | question | question | 1 | 1 |
| 100 | | | | 6 | survey | survey | 1 | 1 |
| 103 | | | | 6 | question | question | 1 | 1 |
| 104 | | | | 6 | question | question | 1 | 1 |
| 107 | 1 | | | 6 | question | question | 1 | 1 |
| 115 | | | | 6 | check | check | 1 | 1 |
| 118 | | | | 6 | survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 86 | its animal friendly and good gift to my wife | offer good variety of colors and the package looks good | 1 |
| 92 | there are chemicals in the product that could cause cancer | you can go to a website to find out more | 3 |
| 93 | It is a new and improved formula Eyeshadows Palette, eight popular color for your choice | Using this Eyeshadow can make you eye shiny and pretty | 1 |
| 94 | That the product can expose one to chemicals | That the chemicals are known to the state of California to cause cancer | 1 |
| 100 | The package tells you what colors for the eyeshadow there is. Different tones. | The weight overall size of the package 6.5grams | 1 |
| 103 | that this product has the possibility of transmitting dangerous chemicals to the user. | that the chemical exposure can perhaps cause cancer and that there is a website where one can find more information. | 1 |
| 104 | on the backside of the eyeshadow product is alerting the prospective buyer about the product ingredient(s) possibly leading to cancer or any harmful drug that | that businesses have to put warnings on the use of their products of chemicals used that may lead to cancer, birth defects, reproductive harm or any life threatening | 1 |
| 107 | There are ingredients that can cause cancer contained in the eye shadow. | It provides you the website where you can validate that. | 1 |
| 115 | Don't know | | 1 |
| 118 | Go to the website for more information about possible cancer. | Nothing else. | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 86 | that will be a great gift for my wife because offer many colors and its animal friendly | 2 | 2 | | 99 | 2 | C |
| 92 | | 99 | 1 | that ther are chemicals which could cause cancer | 1 | 1 | T1 |
| 93 | I can not wait to try this eyeshadow | 2 | 1 | if you could not totally clean the eyeshadow everyday,It might cause Cancer | 1 | 1 | T2 |
| 94 | That it may lead to cancer due to the chemicals found in the product. | 1 | 1 | That it can expose you to chemicals that are known to cause cancer and therefore there is a risk | 1 | 1 | T1 |
| 100 | There less fallout of the eyeshadow. | 2 | 2 | | 99 | 2 | C |
| 103 | that one can possibly be exposed to cancer causing substances | 1 | 1 | there is a risk that these eyeshadows will cause cancer | 1 | 1 | T1 |
| 104 | website, there is lengthy information that businesses using chemicals that would lead to harm to one's health such as cancer, reproductive | 1 | 1 | selling life threatening cosmetic products in their store in the first place. But it could be that as long as a cosmetic product shows a WARNING: Cancer - | 1 | 1 | T2 |
| 107 | There's a possibility of adverse effects, even cancer. | 1 | 1 | Yes, it's a great example of caveat emptor, 'buyer beware'. | 2 | 1 | T2 |
| 115 | Don't know | 3 | 1 | Don't know | 3 | 1 | T2 |
| 118 | Cancer. | 1 | 1 | Cancer. | 1 | 1 | T2 |

G-5

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 86 | | 6/30/2023 13:44 | 6/30/2023 14:02 |
| 92 | | 6/30/2023 13:45 | 6/30/2023 13:49 |
| 93 | | 6/30/2023 13:45 | 6/30/2023 13:58 |
| 94 | | 6/30/2023 13:45 | 6/30/2023 13:52 |
| 100 | | 6/30/2023 13:46 | 6/30/2023 14:21 |
| 103 | | 6/30/2023 13:47 | 6/30/2023 13:52 |
| 104 | YES | 6/30/2023 13:47 | 6/30/2023 14:13 |
| 107 | YES | 6/30/2023 13:48 | 6/30/2023 14:01 |
| 115 | YES | 6/30/2023 13:50 | 6/30/2023 13:58 |
| 118 | | 6/30/2023 13:51 | 6/30/2023 13:57 |

Appendix G Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 128 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 138 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 140 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 144 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 148 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 149 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 150 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 151 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 156 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 128 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 138 | 1 |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 140 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 144 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 148 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 149 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 150 |  |  |  | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 |  |
| 151 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 156 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|----|-------|-------|-------|------|-------|----------|------|-----|
| 122 |  |  |  | 6 | question | question | 1 | 1 |
| 128 |  |  |  | 6 | survey | survey | 1 | 1 |
| 138 |  |  |  | 6 | quality | quality | 1 | 1 |
| 140 |  |  |  | 6 | survey | survey | 1 | 1 |
| 144 |  |  |  | 6 | question | question | 1 | 1 |
| 148 |  |  |  | 6 | quality | quality | 1 | 1 |
| 149 |  |  |  | 6 | survey | survey | 1 | 1 |
| 150 | 1 |  |  | 6 | check | check | 1 | 1 |
| 151 |  |  |  | 6 | survey | survey | 1 | 1 |
| 156 |  |  |  | 6 | survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 122 | Contains a variety of colors that work together | How much weight it is. | 2 |
| 128 | possible health problems with use | Don't know | 1 |
| 138 | The names of all the colors included. | Easy to access colors on container. | 1 |
| 140 | It's a product made in canada. The shades are blendable. | Color and ingredients | 2 |
| 144 | less fallout with this | shimmer and matte finishes | 1 |
| 148 | Don't know | | 1 |
| 149 | palette color story and ingredients on the back | Don't know | 1 |
| 150 | 8 different shades | includes brush | 2 |
| 151 | Package is nice looking. Tells me the names of the colors (a feature I like), ingredients and that it is a new formula. | Says it is made in Canada and the weight. | 2 |
| 156 | I can that the package is something like a very good product. | I don't have anything else to say about the product/package. | 1 |

G-10

Appendix G: Data Listing

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 122 | | 99 | 2 | | 99 | 2 | C |
| 128 | Don't know | 3 | 1 | Don't know | 3 | 1 | T2 |
| 138 | Less fallout of colors. | 2 | 2 | | 99 | 2 | C |
| 140 | | 99 | 2 | | 99 | 2 | C |
| 144 | less fallout | 2 | 2 | | 99 | 2 | C |
| 148 | Expose you to chemicals | 2 | 3 | | 99 | 3 | T1 |
| 149 | warnings of possible side effects | 2 | 1 | list of possibilities | 2 | 3 | C |
| 150 | | 99 | 2 | | 99 | 2 | C |
| 151 | | 99 | 2 | | 99 | 2 | C |
| 156 | The package communicates tell me that it is a very innovated package. | 2 | 2 | | 99 | 2 | C |

Appendix G - Data Listing

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 122 | | 6/30/2023 13:54 | 6/30/2023 14:03 |
| 128 | | 6/30/2023 13:54 | 6/30/2023 14:00 |
| 138 | | 6/30/2023 13:58 | 6/30/2023 14:08 |
| 140 | | 6/30/2023 13:58 | 6/30/2023 14:04 |
| 144 | | 6/30/2023 13:59 | 6/30/2023 14:05 |
| 148 | | 6/30/2023 14:00 | 6/30/2023 14:07 |
| 149 | | 6/30/2023 14:00 | 6/30/2023 14:04 |
| 150 | | 6/30/2023 14:01 | 6/30/2023 14:06 |
| 151 | | 6/30/2023 14:01 | 6/30/2023 14:06 |
| 156 | | 6/30/2023 14:02 | 6/30/2023 14:06 |

Appendix G – Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 158 | 3 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 168 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | 1 |
| 171 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 183 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 185 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 187 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 196 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 200 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 203 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 204 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 168 | 1 | | | 1 | 1 | | | 1 | 1 | 1 | | 1 | | 1 | 1 | | | 1 | 1 |
| 171 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 183 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 185 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 187 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 196 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 200 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 203 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 204 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | | 1 | | | | 1 | | 1 | 1 |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|----|-------|-------|-------|------|-------|----------|------|-----|
| 158 |  |  |  | 6 | Check | check | 1 | 1 |
| 168 | 1 |  |  | 6 | question | question | 1 | 1 |
| 171 |  |  |  | 6 | survey | survey | 1 | 1 |
| 183 |  |  |  | 6 | check | check | 1 | 1 |
| 185 |  |  |  | 6 | question | question | 1 | 1 |
| 187 |  |  |  | 6 | survey | survey | 1 | 1 |
| 196 |  |  |  | 6 | question | question | 1 | 1 |
| 200 |  |  |  | 6 | survey | survey | 1 | 1 |
| 203 |  |  |  | 6 | check | check | 1 | 1 |
| 204 |  |  |  | 6 | Survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 158 | Warning that product contains dangerous ingredients that is known to cause cancer if using it. | Use at own risk | 1 |
| 168 | purchaser, that there are chemical ingredients in this eyeshadow, in small amounts, that can cause bodily or possible reproductive harms. | That this non clean beauty or makeup product may not be the best choice to buy and use. | 1 |
| 171 | it is original product, and warnings for safety. | very appealing product. | 1 |
| 183 | **product can expose you to chemicals that may cause cancer** | you can go to a website for more information | 2 |
| 185 | that it might have ingredients that could cause cancer | Don't know | 1 |
| 187 | This particular eyeshadow product contains titanium dioxide and other chemicals that may cause cancer. | You can learn more about these warnings by visiting the website listed in the last sentence of the text box. | 2 |
| 196 | I'm assuming that there are ingredients in the eye shadow that could be cancer causing? | I guess you could go to the website to find out a little more? | 3 |
| 200 | Interesting product | You can scan QR code | 1 |
| 203 | The statement in the box tells you that this product may cause cancer. | It tells you to go to the website to learn more information about this warning. | 2 |
| 204 | i like that its easy to see the colors and is eay to be able to swatch | shows all the ingredeients | 1 |

G-16

Appendix G: Data Listing

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 158 | May cause cancer | 1 | 1 | The product contains titanium dioxide and this chemical is known to cause cancer | 1 | 1 | T1 |
| 168 | That it has chemicals in the eyeshadow ingredients that can or have been known to cause cancer. | 1 | 1 | That it can cause or lead to cancer because of the chemical ingredients in this eyeshadow. | 1 | 1 | T1 |
| 171 | chemicals used and risk factor. | 2 | 1 | risk of cancer | 1 | 1 | T1 |
| 183 | | 99 | 1 | you can be exposed to cancer causing chemicals | 1 | 1 | T1 |
| 185 | that it might cause you cancer | 1 | 1 | titanium dioxide, which when airborne, can cause cancer | 1 | 1 | T1 |
| 187 | | 99 | 1 | Yes, this statement communicates that there is a risk of cancer from using this product due to chemicals that are ingredients in its formulation. | 1 | 1 | T1 |
| 196 | | 99 | 1 | As I mentioned before, there must be some ingredients that have been linked to cancer, but they don't really say that much. | 1 | 1 | T2 |
| 200 | clean ingredient | 2 | 1 | none | 2 | 2 | T2 |
| 203 | | 99 | 1 | It says that by using this product, you can get cancer. | 1 | 1 | T2 |
| 204 | that they are very pigmated | 2 | 2 | | 99 | 2 | C |

G-17

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 158 | | 6/30/2023 14:03 | 6/30/2023 14:13 |
| 168 | YES | 6/30/2023 14:06 | 6/30/2023 14:18 |
| 171 | | 6/30/2023 14:06 | 6/30/2023 14:19 |
| 183 | | 6/30/2023 14:09 | 6/30/2023 14:13 |
| 185 | | 6/30/2023 14:10 | 6/30/2023 14:12 |
| 187 | | 6/30/2023 14:10 | 6/30/2023 14:15 |
| 196 | | 6/30/2023 14:12 | 6/30/2023 14:22 |
| 200 | | 6/30/2023 14:14 | 6/30/2023 14:23 |
| 203 | | 6/30/2023 14:14 | 6/30/2023 14:19 |
| 204 | | 6/30/2023 14:14 | 6/30/2023 14:34 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 213 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 220 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 221 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 222 | 2 | 2 | 6 | CA | | | | | | | | 1 | | 1 | 1 | 1 | 1 | | | |
| 223 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 224 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 226 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 236 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 246 | 2 | 2 | 5 | CA | | | | | | | | 1 | | | | 1 | | | | |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 213 | | 1 | 1 | | | | | | | | | | | | | | | | |
| 220 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 221 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 222 | | | | | | | | 1 | | 1 | 1 | 1 | | 1 | | | | 1 | 1 |
| 223 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 224 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 226 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 236 | 1 | | | | 1 | | | 1 | | | | 1 | | | | | | 1 | |
| 246 | | | | | | | | 1 | | | | 1 | | | | | 1 | 1 | 1 |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 212 | | | | 6 | question | question | 1 | 1 |
| 213 | | | | 6 | check | check | 1 | 1 |
| 220 | | | | 6 | check | check | 1 | 1 |
| 221 | | | | 6 | question | question | 1 | 1 |
| 222 | | | | 6 | quality | quality | 1 | 1 |
| 223 | | | | 6 | question | question | 1 | 1 |
| 224 | | | | 6 | survey | survey | 1 | 1 |
| 226 | | | | 6 | survey | survey | 1 | 1 |
| 236 | | | | 6 | survey | survey | 1 | 1 |
| 246 | 1 | | | 6 | quality | quality | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 212 | That the product may be associated with cancer | shows a website | 2 |
| 213 | This product can cause cancer | No just the website to get more information | 1 |
| 220 | There is a warning that this may cause cancer | Says it is new and improved | 2 |
| 221 | Don't know | | 2 |
| 222 | applicator, made in Canada, palette colors easily blend eith each other for a professional look enhancing the eyes within in palette colors, nice case, color palete | Appears to be of good quality and professional | 1 |
| 223 | It tells me that the chemicals in the eyeshadow can cause cancer. | Don't know | 3 |
| 224 | **that the item has a possibility to increase your cancer risks** | no | 1 |
| 226 | it seems to indicate that it could cause cancer , due to the lead that is manufactured with it. | None | 1 |
| 236 | know that they can all be used together. That said, the packaging looks like cheaper drugstore packaging. It's very basic and not too much fun, but it's functional and I | always hated the included applicator. It's basically useless (you could really just use your fingers to apply if really necessary) but I know it's just one of those things | 2 |
| 246 | California has determined some chemicals can be harmful and this product contains one or more of those chemicals. | Nope | 2 |

G-22

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 212 | | 99 | 1 | linked to potential cancer | 2 | 2 | T2 |
| 213 | There's a warning that it can cause cancer | 1 | 1 | Warning Cancer | 1 | 1 | T2 |
| 220 | | 99 | 1 | Says "cancer warning and gives a like to read up on it | 2 | 2 | T2 |
| 221 | | 99 | 2 | | 99 | 2 | T2 |
| 222 | the packaging states if use this product there will be "less fallout." | 2 | 3 | | 99 | 2 | C |
| 223 | | 99 | 2 | | 99 | 2 | T2 |
| 224 | that the product has ingredients that california deems as cancer linked | 1 | 1 | "cancer" | 1 | 1 | T2 |
| 226 | It could cause cancer. | 1 | 2 | | 99 | 1 | T2 |
| 236 | | 99 | 2 | | 99 | 2 | C |
| 246 | | 99 | 1 | Inhaling the product can be harmful. | 2 | 2 | T1 |

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 212 | | 6/30/2023 14:17 | 6/30/2023 14:23 |
| 213 | | 6/30/2023 14:17 | 6/30/2023 14:26 |
| 220 | | 6/30/2023 14:18 | 6/30/2023 14:24 |
| 221 | | 6/30/2023 14:18 | 6/30/2023 14:25 |
| 222 | | 6/30/2023 14:19 | 6/30/2023 14:33 |
| 223 | | 6/30/2023 14:19 | 6/30/2023 14:24 |
| 224 | YES | 6/30/2023 14:19 | 6/30/2023 14:23 |
| 226 | YES | 6/30/2023 14:20 | 6/30/2023 14:22 |
| 236 | | 6/30/2023 14:26 | 6/30/2023 14:32 |
| 246 | | 6/30/2023 15:20 | 6/30/2023 15:29 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 247 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 251 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 252 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 254 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 256 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 258 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 259 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 260 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 265 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 272 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |

Appendix G – Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | 1 |
| 251 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 252 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 254 | | 1 | | 1 | 1 | | | 1 | | | 1 | | | | | 1 | | 1 | |
| 256 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 258 | | | | 1 | 1 | | | 1 | 1 | | | 1 | | 1 | | 1 | 1 | 1 | 1 |
| 259 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 260 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 265 | | | | 1 | 1 | | | 1 | | 1 | 1 | 1 | | | | 1 | | 1 | 1 |
| 272 | | | 1 | 1 | | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 247 | 1 | | | 6 | survey | survey | 1 | 1 |
| 251 | | | | 6 | question | question | 1 | 1 |
| 252 | | | | 6 | survey | survey | 1 | 1 |
| 254 | | | | 6 | question | question | 1 | 1 |
| 256 | | | | 6 | check | check | 1 | 1 |
| 258 | 1 | | | 6 | check | check | 1 | 1 |
| 259 | | | | 6 | quality | quality | 1 | 1 |
| 260 | | | | 6 | question | question | 1 | 1 |
| 265 | 1 | | | 6 | survey | survey | 1 | 1 |
| 272 | | | | 6 | question | question | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 247 | **that you may be exposed to chemicals that can cause cancer** | if you need more information to go to the website thats on there | 1 |
| 251 | It can cause cancer so be carefull | This product have chemicals in it | 1 |
| 252 | harmful chemicals are in this eyeshadow | it says shimmer and matte and lists the color names | 1 |
| 254 | That the product contains carcinogens | A website to visit for further information | 1 |
| 256 | It is a warning about an ingredient that may cause cancer in the state of CA | No | 1 |
| 258 | One or more of the ingredients is known to cause cancer. | As a California purchaser you have a right to know this fact | 1 |
| 259 | That this product contains chemicals that can cause cancer | It provides a link to obtain more information | 1 |
| 260 | **The chemicals can cause you cancer** | Don't know | 1 |
| 265 | cruelty free smokey eye colors in a new formula less fallout | has the color names | 2 |
| 272 | improved with less fallout", which means, I am supposing, that the shadows cling to the applicator, and your eyelid, with fewer bits landing on your cheeks. | The Bunny symbol means that this product isn't tested on animals, and that it is made in Canada, from imported parts. | 2 |

G-28

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 247 | that it is possible to be exposed to chemicals that cause cancer | 1 | 2 | | 99 | 1 | T1 |
| 251 | You might get cancer | 1 | 1 | You might have risk of getting Cancer | 1 | 1 | T1 |
| 252 | sounds like it could be harmful | 2 | 1 | can cause cancer | 1 | 1 | T1 |
| 254 | That use may cause cancer, as some ingredients are none carginogens | 1 | 1 | May cause cancer | 1 | 1 | T1 |
| 256 | It tells me that this product MAY cause cancer | 1 | 1 | It states this product MAY cause cancer | 1 | 1 | T1 |
| 258 | You are exposed to the carcinogens and need to determine if it is worth the risk. | 2 | 1 | There are risks but the consumer needs to weigh the pros and cons of using it. | 2 | 2 | T1 |
| 259 | That you may be exposed to chemicals that have been shown to cause cancer. | 1 | 1 | That you may be exposed to chemicals that have been shown to cause cancer. | 1 | 1 | T1 |
| 260 | A possibility of cancer | 1 | 1 | A possibility of cancer | 1 | 1 | T1 |
| 265 | | 99 | 2 | | 99 | 2 | C |
| 272 | | 99 | 2 | | 99 | 2 | C |

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 247 | | 6/30/2023 15:21 | 6/30/2023 15:32 |
| 251 | | 6/30/2023 15:21 | 6/30/2023 15:26 |
| 252 | | 6/30/2023 15:22 | 6/30/2023 15:25 |
| 254 | | 6/30/2023 15:22 | 6/30/2023 15:27 |
| 256 | | 6/30/2023 15:22 | 6/30/2023 15:26 |
| 258 | | 6/30/2023 15:23 | 6/30/2023 15:30 |
| 259 | | 6/30/2023 15:25 | 6/30/2023 15:29 |
| 260 | | 6/30/2023 15:25 | 6/30/2023 15:34 |
| 265 | | 6/30/2023 15:29 | 6/30/2023 15:35 |
| 272 | | 6/30/2023 15:37 | 6/30/2023 15:45 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 275 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 278 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 279 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 283 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 285 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 287 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 288 | 2 | 2 | 3 | CA | | 1 | | | 1 | | | | | 1 | 1 | | 1 | | 1 | |
| 289 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 290 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 275 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 278 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 279 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 283 | 1 | 1 | | | | | | 1 | | | | 1 | | | | | | 1 | 1 |
| 285 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 287 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 288 | 1 | | 1 | | 1 | | | | | | | | | | | | | | |
| 289 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 290 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

G-32

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 274 | | | | 6 | question | question | 1 | 1 |
| 275 | | | | 6 | question | question | 1 | 1 |
| 278 | | | | 6 | check | check | 1 | 1 |
| 279 | | | | 6 | survey | survey | 1 | 1 |
| 283 | 1 | | | 6 | survey | survey | 1 | 1 |
| 285 | | | | 6 | Survey | survey | 1 | 1 |
| 287 | | | | 6 | survey | survey | 1 | 1 |
| 288 | | | | 6 | question | question | 1 | 1 |
| 289 | | | | 6 | quality | quality | 1 | 1 |
| 290 | | | | 6 | question | question | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 274 | It tells me about the eyeshadow palette. It contains neutral colors and on the back of the palette gives you the shades name. | I see it claims it's new and improved with less fallout. | 2 |
| 275 | This is a small eyeshadow palette with various colors. It doesn't do animal testing. It is pigmented and shiny. | It is made with mica. | 2 |
| 278 | The package communicates it is high quality and there are a lot of natural colors to choose from. | Nothing else. | 2 |
| 279 | The package tells me about its increased capability to stay on me and showcases a variety of shades for me to use. | It also gives me the name of the colors and the ingredients as per usual. | 2 |
| 283 | product may cause cancer | I like that the colors are listed | 1 |
| 285 | Ingredients have the potential to cause cancer | Website is available for further information | 2 |
| 287 | The makeup can cause cancer | There's a website to check for more info | 1 |
| 288 | This box tells you the cancer warning it has. | It tells you the risks on the product. | 1 |
| 289 | The colors are in plain exposal clearly lets you know the type of neutrals this type of brand offers. It's a good idea that the eyeshadow helps you see the colors. | Yes, the ingredients behind the eyeshadow and offers its colors a less fall out for stay on look and shimmer. | 1 |
| 290 | This warning is on basically everything in California, so I wouldn't take it very seriously. There are over 900 chemicals on this list and they are found everywhere. | Don't know | 2 |

G-34

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 274 | | 99 | 2 | | 99 | 2 | C |
| 275 | | 99 | 2 | | 99 | 2 | C |
| 278 | | 99 | 2 | | 99 | 2 | C |
| 279 | | 99 | 2 | | 99 | 2 | C |
| 283 | may cause cancer | 1 | 1 | cancer warning | 1 | 1 | T2 |
| 285 | | 99 | 2 | | 99 | 2 | T2 |
| 287 | **I may get cancer** | 1 | 1 | **I mayu get cancer** | 1 | 1 | T2 |
| 288 | Yes it communicates that can get cancer. | 1 | 1 | Yes it tells you the risks of it. | 2 | 1 | T2 |
| 289 | and also the pigmentation is a stand out. Although, it claims to have matte finishes all colors look shimmered. | 2 | 2 | | 99 | 2 | C |
| 290 | | 99 | 1 | **There is a small chance I will develop cancer.** | 1 | 1 | T2 |

G-35

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 274 | | 6/30/2023 15:37 | 6/30/2023 15:42 |
| 275 | | 6/30/2023 15:37 | 6/30/2023 15:40 |
| 278 | | 6/30/2023 15:38 | 6/30/2023 15:41 |
| 279 | | 6/30/2023 15:39 | 6/30/2023 15:42 |
| 283 | | 6/30/2023 15:43 | 6/30/2023 15:47 |
| 285 | | 6/30/2023 15:44 | 6/30/2023 15:46 |
| 287 | | 6/30/2023 15:45 | 6/30/2023 16:06 |
| 288 | | 6/30/2023 15:45 | 6/30/2023 15:52 |
| 289 | | 6/30/2023 15:45 | 6/30/2023 16:08 |
| 290 | YES | 6/30/2023 15:46 | 6/30/2023 15:48 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 293 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 |
| 295 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 301 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | 1 | |
| 307 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 309 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 311 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 312 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 315 | 2 | 2 | 5 | CA | | | | 1 | | | | | 1 | 1 | 1 | | 1 | | 1 | |
| 318 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 293 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 295 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 301 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 307 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 309 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 311 |  | 1 |  | 1 | 1 |  |  | 1 | 1 |  |  | 1 |  | 1 | 1 |  | 1 | 1 | 1 |
| 312 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 315 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 318 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 292 | | | | 6 | check | check | 1 | 1 |
| 293 | | | | 6 | question | question | 1 | 1 |
| 295 | | | | 6 | quality | quality | 1 | 1 |
| 301 | | | | 6 | question | question | 1 | 1 |
| 307 | | | | 6 | quality | quality | 1 | 1 |
| 309 | | | | 6 | survey | survey | 1 | 1 |
| 311 | 1 | | | 6 | check | check | 1 | 1 |
| 312 | | | | 6 | quality | quality | 1 | 1 |
| 315 | | | | 6 | check | check | 1 | 1 |
| 318 | | | | 6 | quality | quality | 1 | 1 |

G-39

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 292 | It tells me the product may provide a risk of getting cancer | It is just a precautionary warning. | 3 |
| 293 | for more information go to the website | information about the product | 1 |
| 295 | The product contains chemicals that have been known to cause cancer in the State of California | Don't know | 1 |
| 301 | 8 colors + applicator. | colours and made in Canada. | 2 |
| 307 | Don't know | | 2 |
| 309 | improved formala and made in canda | in the state of California this product could cause cancer | 1 |
| 311 | This product make cause cancer to the state of california. | Warning this product can expose us to titanium dioxide. | 1 |
| 312 | the warning that possible affect to some people. | None | 1 |
| 315 | warning about cancer causing chemicals. | for more information to go to a website | 1 |
| 318 | drugstore quality product | new formula | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 292 | | 99 | 1 | It can potentially increase your risk of cancer | 1 | 1 | T2 |
| 293 | There is a possibility of getting cancer by using this product | 1 | 1 | There is a risk of getting cancer | 1 | 1 | T2 |
| 295 | **It is possible the exposure to the product can increase my risk of cancer** | 1 | 1 | There's a risk of cancer from ingredients in the eyeshadow. | 1 | 1 | T2 |
| 301 | | 99 | 2 | | 99 | 3 | C |
| 307 | | 99 | 2 | | 99 | 2 | T1 |
| 309 | cause cancer | 1 | 1 | could cause cancer | 1 | 1 | T1 |
| 311 | It may cause cancer to you as well as exposure to chemicals including titanium dioxide. | 1 | 2 | | 99 | 1 | T1 |
| 312 | possibility of having a cancer. Just the possibility | 2 | 1 | certain chemical contains something that might cause cancer | 1 | 3 | T1 |
| 315 | It could potentially cause cancer | 1 | 1 | In the state of California,Titanium di oxide, is known to cause cancer in humans. | 1 | 1 | T1 |
| 318 | shimmer finishes | 2 | 2 | | 99 | 2 | C |

G-41

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 292 | | 6/30/2023 15:47 | 6/30/2023 15:52 |
| 293 | | 6/30/2023 15:47 | 6/30/2023 15:55 |
| 295 | | 6/30/2023 15:48 | 6/30/2023 15:54 |
| 301 | | 6/30/2023 15:54 | 6/30/2023 15:58 |
| 307 | | 6/30/2023 15:57 | 6/30/2023 16:09 |
| 309 | | 6/30/2023 16:00 | 6/30/2023 16:05 |
| 311 | | 6/30/2023 16:01 | 6/30/2023 16:07 |
| 312 | | 6/30/2023 16:01 | 6/30/2023 16:06 |
| 315 | | 6/30/2023 16:05 | 6/30/2023 16:45 |
| 318 | | 6/30/2023 16:07 | 6/30/2023 16:46 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 326 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | | | 1 | |
| 329 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 330 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 335 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 336 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 339 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | | | 1 | |
| 341 | 1 | 2 | 3 | CA | | | | 1 | | | | | 1 | 1 | 1 | 1 | 1 | | | |
| 347 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 350 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 326 | | | 1 | | 1 | | | | | | | | | | | | | | |
| 329 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 330 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 335 | | | 1 | | | | | | | | | | | | | | | | |
| 336 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 339 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 341 | | 1 | | | 1 | | | 1 | 1 | | | 1 | | 1 | 1 | | 1 | 1 | |
| 347 | | | 1 | 1 | | | | | | | | | | | | | | | |
| 350 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

G-44

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 320 | | | | 6 | survey | survey | 1 | 1 |
| 326 | | | | 6 | quality | quality | 1 | 1 |
| 329 | | | | 6 | survey | survey | 1 | 1 |
| 330 | | | | 6 | survey | survey | 1 | 1 |
| 335 | | | | 6 | check | check | 1 | 1 |
| 336 | | | | 6 | survey | survey | 1 | 1 |
| 339 | | | | 6 | quality | quality | 1 | 1 |
| 341 | 1 | | | 6 | quality | quality | 1 | 1 |
| 347 | | | | 6 | check | check | 1 | 1 |
| 350 | | | | 6 | survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 320 | that is cruelty free | Don't know | 2 |
| 326 | with an applicator, the formula has less fallout, colors are buff, shell, champagne, fawn, mink, cocoa, coffee, and sable | There are 6.5 g or 0.23 oz | 1 |
| 329 | It looks cheap | It seems like the eyeshadow will run out quickly and not be good quality | 1 |
| 330 | That these makeup products have ingredients that are cancer causing | they give a website to look into it. www.p65warnings.ca.gov | 2 |
| 335 | It tells me that there are chemicals in this product that can lead to cancer. | You can go learn more about this at the website | 1 |
| 336 | is made in Canada with imported parts. This product can expose you to chemicals including titanium dioxide, which is known to the state of California to cause | Eyeshadow palette eight different colors to pick from. | 1 |
| 339 | tells me the ingredients that are in it, warning signs | Don't know | 1 |
| 341 | cancer warning | no | 1 |
| 347 | Its Eye Shadow Palette | Its ingredients and weight | 2 |
| 350 | Tells me that I could be exposed to carcinogens | It tells me what exactly are the carcinogens | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 320 | | 99 | 2 | | 99 | 2 | C |
| 326 | There is less fallout, so it wont be so messy. | 2 | 2 | | 99 | 2 | C |
| 329 | It feels and looks cheap | 2 | 2 | | 99 | 2 | C |
| 330 | | 99 | 1 | that you could potentially get cancer from the ingredients in this makeup pallette | 1 | 2 | T2 |
| 335 | There is a possibility of being exposed to chemicals that could lead to cancer. | 1 | 1 | That theres a possibility of exposure | 2 | 3 | T1 |
| 336 | This statement communicates you to what will happen if you where to use this eyeshadow. The state of California is very well know of it. | 2 | 1 | The statement does communicate and explains very well the warning. | 2 | 1 | T1 |
| 339 | potentially cancer; gives eyes a shimmery look | 1 | 2 | | 99 | 1 | T2 |
| 341 | just a general warning there are no specifics | 2 | 1 | that there is a risk but do not know how big the risk is | 2 | 1 | T2 |
| 347 | | 99 | 3 | | 99 | 3 | C |
| 350 | **It tells me I could develop cancer** | 1 | 1 | I risk getting cancer | 1 | 1 | T1 |

G-47

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 320 | | 6/30/2023 16:18 | 6/30/2023 16:22 |
| 326 | | 6/30/2023 16:34 | 6/30/2023 16:41 |
| 329 | | 6/30/2023 16:38 | 6/30/2023 16:40 |
| 330 | | 6/30/2023 16:43 | 6/30/2023 16:49 |
| 335 | | 6/30/2023 17:01 | 6/30/2023 17:12 |
| 336 | | 6/30/2023 17:04 | 6/30/2023 17:15 |
| 339 | | 6/30/2023 17:17 | 6/30/2023 17:20 |
| 341 | | 6/30/2023 17:18 | 6/30/2023 17:22 |
| 347 | | 6/30/2023 17:47 | 6/30/2023 17:50 |
| 350 | | 6/30/2023 18:09 | 6/30/2023 18:16 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 351 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | 1 | 1 |
| 353 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 354 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 358 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 364 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 368 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 396 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 409 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 418 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 450 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 353 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 354 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 358 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 364 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 368 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 396 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 409 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 418 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 450 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|-----|-------|-------|-------|------|---------|----------|------|-----|
| 351 | | | | 6 | survey | survey | 1 | 1 |
| 353 | | | | 6 | check | check | 1 | 1 |
| 354 | | | | 6 | survey | survey | 1 | 1 |
| 358 | | | | 6 | quality | quality | 1 | 1 |
| 364 | | | | 6 | quality | quality | 1 | 1 |
| 368 | | | | 6 | survey | survey | 1 | 1 |
| 396 | | | | 6 | quality | quality | 1 | 1 |
| 409 | | | | 6 | check | check | 1 | 1 |
| 418 | | | | 6 | survey | survey | 1 | 1 |
| 450 | | | | 6 | quality | quality | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 351 | That this product could lead to cancer. | Chemicals were involved in the manufacturing of this product | 2 |
| 353 | That this product contains ingredients that could cause cancer. | For me to visit that website, to look for more information about it. | 2 |
| 354 | Not animal tested, its made in Canada, it is portable and made with an improved formula. | It is bendable and also supposed to be very pigmented. | 1 |
| 358 | It is an eyeshadow palette with various tones in shimmer/glitter and matte, produced in canada. | Don't know | 3 |
| 364 | That the product could lead to an increased risk of cancer or contains chemicals/toxins associated with cancer. | Ingredients do not look safe for skin. | 3 |
| 368 | Prop65 warning | Don't know | 1 |
| 396 | it has many color shades all in one package | it features convenience | 1 |
| 409 | the color palate | the darker packaging | 2 |
| 418 | it can be dangerous | nope | 1 |
| 450 | I have visited the website so I know this product may contain chemicals in high enough concentration that California deems could cause cancer. | Not much else really which is not helpful, would be nice to list what the ingredient is of concern. | 2 |

Appendix G: Data Listing

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 351 | | 99 | 1 | That you are being exposed to chemicals known to cause cancer. | 1 | 3 | T1 |
| 353 | | 99 | 1 | That there's a potential risk of cancer from an ingredient from this eyeshadow palette. | 1 | 1 | T2 |
| 354 | It uses a few mysterious ingredients. | 2 | 2 | | 99 | 1 | C |
| 358 | | 99 | 2 | | 99 | 2 | C |
| 364 | | 99 | 1 | That there are possible risks, but the product is still being sold so it can't be that bad. | 2 | 2 | T2 |
| 368 | exposures to chemicals that cause cancer, birth defects or other reproductive harm | 1 | 1 | exposures to chemicals that cause cancer, birth defects or other reproductive harm | 1 | 1 | T2 |
| 396 | ease of use and versatility | 2 | 2 | | 99 | 2 | C |
| 409 | | 99 | 2 | | 99 | 2 | C |
| 418 | it can be harmful | 2 | 1 | it can be harmful | 2 | 1 | T1 |
| 450 | | 99 | 2 | | 99 | 2 | T2 |

G-53

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 351 | YES | 6/30/2023 18:12 | 6/30/2023 18:15 |
| 353 | YES | 6/30/2023 18:27 | 6/30/2023 18:30 |
| 354 | | 6/30/2023 18:34 | 6/30/2023 19:22 |
| 358 | | 6/30/2023 18:51 | 6/30/2023 19:03 |
| 364 | | 6/30/2023 21:26 | 6/30/2023 21:32 |
| 368 | YES | 7/1/2023 1:58 | 7/1/2023 2:05 |
| 396 | | 7/1/2023 10:32 | 7/1/2023 10:51 |
| 409 | | 7/1/2023 10:41 | 7/1/2023 10:46 |
| 418 | | 7/1/2023 10:50 | 7/1/2023 10:53 |
| 450 | YES | 7/1/2023 11:15 | 7/1/2023 11:21 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | 3 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 459 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 460 | 2 | 1 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 461 | 3 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 462 | 3 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 475 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | | | 1 | |
| 476 | 3 | 1 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | | 1 |
| 491 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 495 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 496 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 459 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 460 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 461 | 1 | | 1 | 1 | | | | | | | | | | | | | | | |
| 462 | | | 1 | 1 | | | | | | | | | | | | | | | |
| 475 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 476 | 1 | 1 | | | 1 | | | 1 | | | | 1 | | | | 1 | 1 | 1 | 1 |
| 491 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 495 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 496 | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 |

G-56

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|-----|-----|-----|-----|-----|----------|----------|------|-----|
| 453 | | | | 6 | Check | check | 1 | 1 |
| 459 | | | | 6 | check | check | 1 | 1 |
| 460 | | | | 6 | question | question | 1 | 1 |
| 461 | | | | 6 | survey | survey | 1 | 1 |
| 462 | | | | 6 | Survey | survey | 1 | 1 |
| 475 | | | | 6 | quality | quality | 1 | 1 |
| 476 | 1 | | | 6 | quality | quality | 1 | 1 |
| 491 | | | | 6 | question | question | 1 | 1 |
| 495 | | | | 6 | question | question | 1 | 1 |
| 496 | 1 | | | 6 | question | question | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 453 | It means that the product might contain harmful chemicals that may cause cancer. | It gives you instructions to a nearby site to tell you what harmful like chemicals the product might contain and be aware of that. | 1 |
| 459 | It causes cancer | its tiny | 1 |
| 460 | Potential cancer risk of chemicals in the product. | Where to go to learn more about it. | 1 |
| 461 | **By using this product I can expose me to a chemical known to cause cancer to the state of California.** | No I think I said it on the first time you asked me | 1 |
| 462 | Don't know | | 2 |
| 475 | it tells me its cruel free and I really like that | no just the colors are good and the leaping bunny is so important | 1 |
| 476 | It makes you aware of California's proposition 65 | That's it | 1 |
| 491 | It has cancer causing properties | Don't know | 3 |
| 495 | Nice and clean, easy to use. | Do not care about what the back looks like | 2 |
| 496 | Cancer warning | California state proposition 65 | 1 |

G-58

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 453 | It make cause cancer or other type of Injuries. | 1 | 1 | The risk of getting cancer overtime. | 1 | 2 | T2 |
| 459 | it may cause cancer | 1 | 1 | it causes cancer | 1 | 1 | T1 |
| 460 | It says that titanium dioxide is known to cause cancer if airborne. | 1 | 2 | | 99 | 1 | T1 |
| 461 | **That this product might cost me to get cancer because the state of California said that it might do that to me.** | 1 | 1 | Yes it said I may cause cancer to me | 1 | 1 | T1 |
| 462 | | 99 | 3 | | 99 | 3 | T1 |
| 475 | not really I thunk it just tells you about iy | 2 | 1 | the leaping bunny certicatiobn | 2 | 2 | C |
| 476 | You might be exposed to certain chemicals when using this product. | 2 | 1 | The chemicals you are being exposed to | 2 | 1 | T2 |
| 491 | | 99 | 1 | YEs it does | 2 | 1 | T2 |
| 495 | | 99 | 2 | | 99 | 2 | C |
| 496 | potential cause to cancer | 1 | 1 | warning for cancer | 1 | 1 | T2 |

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 453 | | 7/1/2023 11:17 | 7/1/2023 11:29 |
| 459 | | 7/1/2023 11:20 | 7/1/2023 11:26 |
| 460 | | 7/1/2023 11:21 | 7/1/2023 11:27 |
| 461 | | 7/1/2023 11:21 | 7/1/2023 11:24 |
| 462 | | 7/1/2023 11:21 | 7/1/2023 11:23 |
| 475 | | 7/1/2023 11:46 | 7/1/2023 11:49 |
| 476 | YES | 7/1/2023 11:46 | 7/1/2023 11:56 |
| 491 | | 7/1/2023 12:59 | 7/1/2023 13:12 |
| 495 | | 7/1/2023 13:47 | 7/1/2023 13:50 |
| 496 | | 7/1/2023 13:54 | 7/1/2023 13:59 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 504 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 506 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 507 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | | 1 | | | | 1 | |
| 509 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 511 | 3 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 527 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | | | | 1 | | 1 | |
| 534 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 539 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | | |
| 542 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 504 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 506 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 |
| 507 | 1 | | | | 1 | | | 1 | | 1 | 1 | 1 | | 1 | | | 1 | 1 | |
| 509 | 1 | 1 | 1 | | | | | | | | | | | | | | | | |
| 511 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 527 | 1 | | 1 | 1 | | | | | | | | | | | | | | | |
| 534 | 1 | 1 | 1 | | | | | | | | | | | | | | | | |
| 539 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 542 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 502 | | | | 6 | quality | quality | 1 | 1 |
| 504 | | | | 6 | check | check | 1 | 1 |
| 506 | 1 | | | 6 | question | question | 1 | 1 |
| 507 | | | | 6 | quality | quality | 1 | 1 |
| 509 | | | | 6 | question | question | 1 | 1 |
| 511 | | | | 6 | quality | quality | 1 | 1 |
| 527 | | | | 6 | check | check | 1 | 1 |
| 534 | | | | 6 | question | question | 1 | 1 |
| 539 | | | | 6 | quality | quality | 1 | 1 |
| 542 | | | | 6 | CHECK | check | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 502 | Most of the things of the package is good | It is good value for money | 1 |
| 504 | Don't know | | 1 |
| 506 | **Using this product could expose me to chemicals such as titanium dioxide that could cause cancer.** | It tells me that this is known in the State of California that I could go to the website provided for more information and to be cautious about my use of this. | 1 |
| 507 | That it is good for all skin colors | It looks cheap | 2 |
| 509 | everything can cause cancer these days so the only thing left is being natural | too many lawyers and agitated people in America ! | 1 |
| 511 | Many shades of eyeshadow available | The ingredients are very visible and transparent | 1 |
| 527 | some ingredient is not recommended by CA standards | lots of questionable oxides in the dyes | 2 |
| 534 | a disclaimer about ingredients used that can potentially cause cancer | already commented above | 1 |
| 539 | using the product May cause cancer. | Don't know | 1 |
| 542 | quality | Don't know | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 502 | It package is unique and some thing happen in the eyeshadow | 2 | 1 | It tell me many things | 2 | 2 | C |
| 504 | Don't know | 3 | 1 | Don't know | 3 | 1 | T1 |
| 506 | **It tells me that I could get cancer after using this eyeshadow** | 1 | 1 | **It tells me that there are risks to using this eyeshadow, and that I am prone to getting cancer if i use this due to chemicals used** | 1 | 1 | T1 |
| 507 | | 99 | 2 | | 99 | 2 | T1 |
| 509 | nothing that I don't know already | 2 | 1 | like I say be natural and be happy with the past | 2 | 1 | T2 |
| 511 | It's versatile and will have less fallout. | 2 | 2 | | 99 | 2 | C |
| 527 | | 99 | 1 | the fact that it is there shows something to be concerned about | 2 | 1 | T2 |
| 534 | exposure to ingredients that can potentially cause cancer | 1 | 1 | risk to cancer exposure | 1 | 1 | T2 |
| 539 | It states that it may expose you to cancer causing agents. It does not say that you will definitely get cancer, but may. | 2 | 1 | Use of this product may expose you to cancer causing agents. | 2 | 2 | T2 |
| 542 | better quality and colors | 2 | 1 | better colors | 2 | 1 | T2 |

G-65

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 502 | | 7/1/2023 14:19 | 7/1/2023 14:26 |
| 504 | | 7/1/2023 14:35 | 7/1/2023 14:43 |
| 506 | | 7/1/2023 14:40 | 7/1/2023 14:47 |
| 507 | | 7/1/2023 14:41 | 7/1/2023 14:45 |
| 509 | YES | 7/1/2023 14:48 | 7/1/2023 14:58 |
| 511 | | 7/1/2023 14:58 | 7/1/2023 15:01 |
| 527 | | 7/1/2023 16:12 | 7/1/2023 16:18 |
| 534 | | 7/1/2023 16:13 | 7/1/2023 16:17 |
| 539 | | 7/1/2023 16:14 | 7/1/2023 16:19 |
| 542 | | 7/1/2023 16:15 | 7/1/2023 16:17 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 553 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 558 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 563 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 564 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 566 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | | 1 |
| 570 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 572 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 579 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 582 | 3 | 1 | 3 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | 1 | |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 547 |       |       | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 553 |       |       | 1     |       | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 558 | 1     |       | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 563 |       | 1     |       |       | 1     |       |       | 1     | 1     | 1     |       |       |       |       |       | 1     |       | 1     | 1     |
| 564 | 1     |       | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 566 |       | 1     | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 570 |       | 1     |       | 1     | 1     |       |       | 1     | 1     | 1     |       | 1     |       |       |       |       | 1     | 1     | 1     |
| 572 | 1     | 1     | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 579 |       | 1     | 1     |       | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 582 |       |       | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 547 | | | | 6 | check | check | 1 | 1 |
| 553 | | | | 6 | check | check | 1 | 1 |
| 558 | | | | 6 | question | question | 1 | 1 |
| 563 | 1 | | | 6 | Question | question | 1 | 1 |
| 564 | | | | 6 | question | question | 1 | 1 |
| 566 | | | | 6 | question | question | 1 | 1 |
| 570 | 1 | | | 6 | question | question | 1 | 1 |
| 572 | | | | 6 | quality | quality | 1 | 1 |
| 579 | | | | 6 | survey | survey | 1 | 1 |
| 582 | | | | 6 | Check | check | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 547 | professionally done. It also tells me that its a new package with a fresh design. It also tells me that this a item that I should consider to buy. | n/a | 1 |
| 553 | They are the colors i would use | This is most like a brand i have used before and would buy again and they are the colors i would wear | 1 |
| 558 | the package have many different color and it is modern and made with imported part from canada | it contain chemical that is unknown | 3 |
| 563 | **If I decide to purchase this product, and I end up wearing to go out then I might be exposed to cancerous cells which may cause cancer.** | It can also cause respiratory issues as it has airborne chemicals. | 1 |
| 564 | The shades | Don't know | 1 |
| 566 | i think these stand out magor above all others on the market today | it has a lot of detail and fine texture for a wide range of skin types | 1 |
| 570 | That this product contains titanium dioxide, a chemical that causes cancer | If you want more information on the chemical used, you could go to this web site and get more information | 1 |
| 572 | It's a small, light, portable eyeshadow palette | The palette is neutral tones | 2 |
| 579 | It is really pretty and classy | The colors are pretty | 1 |
| 582 | It tells the ingredients added in the product and the name of the colors | No | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 547 | That the product is fresh and slick and beautiful. | 2 | 2 | | 99 | 2 | C |
| 553 | They are the perfect colors for my skin tone | 2 | 2 | | 99 | 2 | C |
| 558 | | 99 | 3 | | 99 | 2 | C |
| 563 | **I have a chance of getting cancer or have respiratory issues if I use this product.** | 1 | 1 | There are risks of getting sick by using this product. | 2 | 1 | T1 |
| 564 | Don't know | 3 | 3 | | 99 | 3 | C |
| 566 | there is hazardous chemicals. | 2 | 2 | | 99 | 1 | T1 |
| 570 | you will be exposed to a chemical called titanium dioxide, A chemical which causes cancer | 1 | 1 | contains titanium dioxide, which causes cancer | 1 | 1 | T1 |
| 572 | | 99 | 2 | | 99 | 2 | C |
| 579 | It is really pretty and fun | 2 | 1 | The colors look good on the skin | 2 | 1 | C |
| 582 | It is new and improved and alot more pigmented | 2 | 2 | | 99 | 1 | C |

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 547 | | 7/1/2023 16:18 | 7/1/2023 16:23 |
| 553 | | 7/1/2023 16:20 | 7/1/2023 16:26 |
| 558 | | 7/1/2023 16:25 | 7/1/2023 16:28 |
| 563 | | 7/1/2023 16:29 | 7/1/2023 16:33 |
| 564 | | 7/1/2023 16:30 | 7/1/2023 16:50 |
| 566 | | 7/1/2023 16:33 | 7/1/2023 16:40 |
| 570 | | 7/1/2023 16:35 | 7/1/2023 16:48 |
| 572 | | 7/1/2023 16:37 | 7/1/2023 16:46 |
| 579 | | 7/1/2023 16:41 | 7/1/2023 16:46 |
| 582 | | 7/1/2023 16:41 | 7/1/2023 16:46 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 634 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 635 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 646 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 658 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 660 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 665 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 667 | 2 | 2 | 3 | CA | | | | | | | | 1 | | 1 | | 1 | 1 | | | |
| 668 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 670 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | 1 | 1 |  | 1 |  |  |  | 1 |  | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 | 1 |
| 634 | 1 |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 635 |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 646 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 658 |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 660 | 1 |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 665 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 667 |  |  |  |  |  |  |  | 1 | 1 |  | 1 | 1 |  | 1 |  | 1 | 1 | 1 | 1 |
| 668 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 670 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|----|-------|-------|-------|------|-------|----------|------|-----|
| 616 | | | | 6 | quality | quality | 1 | 1 |
| 634 | | | | 6 | quality | quality | 1 | 1 |
| 635 | | | | 6 | check | check | 1 | 1 |
| 646 | | | | 6 | quality | quality | 1 | 1 |
| 658 | | | | 6 | question | question | 1 | 1 |
| 660 | | | | 6 | question | question | 1 | 1 |
| 665 | | | | 6 | survey | survey | 1 | 1 |
| 667 | 1 | | | 6 | survey | survey | 1 | 1 |
| 668 | | | | 6 | check | check | 1 | 1 |
| 670 | | | | 6 | check | check | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 616 | I believe it's warning me that some of the contents used to produce the cosmetics has been shown to have the potential to be cancer causing in individuals. | I can find more detailed information by visiting the website listed in the warning to see if this is the right choice for me. | 1 |
| 634 | My understanding is that it's saying this product could potentially cause cancer. | California government specific concern, in regards to this image. | 1 |
| 635 | **it can expose you to chemical that cause cancer** | specifically titanium dioxide in airborne or unbound particles | 1 |
| 646 | that there are cancer risks | that it is a potentially dangerous product | 1 |
| 658 | the product is high quality | Don't know | 1 |
| 660 | It may contain chemicals that has been linked to causing cancer. | Don't know | 1 |
| 665 | That the product contains chemicals that may cause cancer. | Don't know | 2 |
| 667 | that these chemicals are known to cause cancer and it is something to be aware of when purchasing | the colors in the pallette are cute however the warning is very concerning and it would cause me to want to do more research | 1 |
| 668 | This is safe to use and has a kit of cute makeup. | no. | 2 |
| 670 | That there are harsh chemicals in this product | That it can cause cancer | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 616 | cancer by using this eyeshadow and implies that at least some of the chemicals or minerals used in its production have been shown to be cancer | 1 | 1 | cancer involved in the use of this particular eyeshadow, though you may or may not have complications , some of the ingredients have been | 1 | 1 | T2 |
| 634 | You could be exposed to chemicals that may cause cancer. | 1 | 1 | It's possible I could get cancer by using this product. | 1 | 1 | T1 |
| 635 | it can expose you to chemicals that cause cancer | 2 | 1 | it can expose you to chemicals that cause cancer | 2 | 2 | T1 |
| 646 | that you could get cancer | 1 | 1 | that i could get cancer | 1 | 1 | T2 |
| 658 | this is made out of these ingredients | 2 | 1 | cancer | 1 | 1 | T2 |
| 660 | You may develop cancer. | 1 | 1 | Using the product may cause you to get cancer. | 1 | 1 | T2 |
| 665 | | 99 | 1 | You could get cancer from the chemicals in the eyeshadow that have been linked to cancer. | 1 | 1 | T2 |
| 667 | it communicates that using this product can have risks that i should be aware of | 2 | 1 | it communicates that the ingredients are not natural or organic, that they could possibly cause cancer | 1 | 1 | T1 |
| 668 | | 99 | 1 | This exposes me to chemicals. | 2 | 1 | T1 |
| 670 | That this product can cause cancer | 1 | 1 | That it will cause cancer | 1 | 1 | T1 |

G-77

| ID | WebClick | StartTime | EndTime |
|-----|----------|-----------|---------|
| 616 | YES | 7/1/2023 17:41 | 7/1/2023 17:50 |
| 634 | | 7/2/2023 11:53 | 7/2/2023 11:56 |
| 635 | | 7/2/2023 11:54 | 7/2/2023 12:00 |
| 646 | | 7/2/2023 11:58 | 7/2/2023 12:03 |
| 658 | | 7/2/2023 12:00 | 7/2/2023 12:02 |
| 660 | | 7/2/2023 12:00 | 7/2/2023 12:03 |
| 665 | | 7/2/2023 12:01 | 7/2/2023 12:07 |
| 667 | | 7/2/2023 12:01 | 7/2/2023 12:07 |
| 668 | | 7/2/2023 12:01 | 7/2/2023 12:55 |
| 670 | | 7/2/2023 12:02 | 7/2/2023 12:06 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 679 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 682 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 687 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | | 1 | | | | 1 |
| 690 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 692 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 693 | 2 | 2 | 5 | CA | | | | | | | | 1 | | 1 | 1 | 1 | 1 | | | |
| 694 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 695 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 700 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 704 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 679 | | | | 1 | 1 | | | 1 | | 1 | 1 | 1 | | 1 | | | 1 | 1 | 1 |
| 682 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 687 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 690 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 692 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 693 | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 |
| 694 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 695 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 700 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 704 | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 679 | 1 | | | 6 | quality | quality | 1 | 1 |
| 682 | | | | 6 | survey | survey | 1 | 1 |
| 687 | | | | 6 | quality | quality | 1 | 1 |
| 690 | | | | 6 | question | question | 1 | 1 |
| 692 | | | | 6 | quality | quality | 1 | 1 |
| 693 | 1 | | | 6 | check | check | 1 | 1 |
| 694 | | | | 6 | quality | quality | 1 | 1 |
| 695 | | | | 6 | quality | quality | 1 | 1 |
| 700 | | | | 6 | survey | survey | 1 | 1 |
| 704 | 1 | | | 6 | check | check | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 679 | names of the colors, the ingredients of the eyeshadow and that the product is a new and improved formula. I am not sure about the bunny image; perhaps it is cruelty | Made in Canada with some parts imported | 2 |
| 682 | the color of the shades | the wieght | 2 |
| 687 | the pallette shades and the ingredients | Don't know | 2 |
| 690 | made in Canada, new and improved with less fall out, wide range of brown hues, .32 oz. much of it is in French | there is a rabbit icon but I forgot what it means | 1 |
| 692 | love the colors | small and cute | 1 |
| 693 | This product is made with chemicals that can cause cancer- this is a warning | It offers a website for more information but I didnt get much information when I visited it- The yellow triangle is considered a warning for consumers to read | 1 |
| 694 | Simple but offer many different shade of natural color, like the made in canada and slim package. | Compact | 3 |
| 695 | Communicates that it has 8 colors, lets you see those colors and provides a mini applicator. It is thin and portable. | Back tells you the names of the colors | 2 |
| 700 | This is a vegan and cruelty free product. It's made in Canada. | It gives the names of the shades. | 1 |
| 704 | The statement is telling me about being exposed to chemicals that California deems harmful and may cause cancer. The particles that are airborne. | for more information go to www.P65Warnings.ca.gov | 1 |

G-82

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 679 | | 99 | 2 | | 99 | 2 | C |
| 682 | | 99 | 2 | | 99 | 3 | C |
| 687 | | 99 | 2 | | 99 | 2 | C |
| 690 | less fallout which is good but few companies have this problem, usually the really cheap pnes | 2 | 2 | | 99 | 2 | C |
| 692 | love eye shadow | 2 | 1 | great in every way | 2 | 1 | C |
| 693 | airborne particles and it's known to cause cancer in California(which I thought just California was odd for this statement) | 1 | 1 | It can cause cancer to california residents because the harmful chemical becomes airborne | 1 | 1 | T1 |
| 694 | | 99 | 2 | | 99 | 3 | C |
| 695 | | 99 | 2 | | 99 | 2 | C |
| 700 | That you can blend their product easily. | 2 | 3 | | 99 | 2 | C |
| 704 | There is a posibility of this product of getting cancer | 1 | 1 | risks from airborne unbound particles of respirable size which is known to cause cancer in the state of California. | 1 | 1 | T1 |

G-83

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 679 | | 7/2/2023 12:05 | 7/2/2023 12:14 |
| 682 | | 7/2/2023 12:05 | 7/2/2023 12:10 |
| 687 | | 7/2/2023 12:07 | 7/2/2023 12:22 |
| 690 | | 7/2/2023 12:07 | 7/2/2023 12:13 |
| 692 | | 7/2/2023 12:07 | 7/2/2023 12:11 |
| 693 | YES | 7/2/2023 12:08 | 7/2/2023 12:23 |
| 694 | | 7/2/2023 12:08 | 7/2/2023 12:14 |
| 695 | | 7/2/2023 12:08 | 7/2/2023 12:13 |
| 700 | | 7/2/2023 12:09 | 7/2/2023 12:13 |
| 704 | | 7/2/2023 12:10 | 7/2/2023 12:26 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 741 | 1 | 1 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 745 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | 1 |
| 749 | 2 | 1 | 4 | CA | | | | | | | | 1 | | 1 | 1 | | 1 | | | |
| 750 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 753 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 756 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | 1 | |
| 757 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 777 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 783 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 741 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 745 | | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 749 | | | | | | | | 1 | 1 | 1 | | 1 | | 1 | | | 1 | 1 | 1 |
| 750 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 753 | | 1 | | | 1 | | | 1 | | | 1 | 1 | | | | 1 | | 1 | 1 |
| 756 | | | | | 1 | | | 1 | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 |
| 757 | | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 777 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 783 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

G-86

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 716 | | | | 6 | SURVEY | survey | 1 | 1 |
| 741 | | | | 6 | question | question | 1 | 1 |
| 745 | | | | 6 | quality | quality | 1 | 1 |
| 749 | 1 | | | 6 | survey | survey | 1 | 1 |
| 750 | | | | 6 | check | check | 1 | 1 |
| 753 | | | | 6 | quality | quality | 1 | 1 |
| 756 | 1 | | | 6 | Check | check | 1 | 1 |
| 757 | | | | 6 | quality | quality | 1 | 1 |
| 777 | | | | 6 | survey | survey | 1 | 1 |
| 783 | | | | 6 | quality | quality | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 716 | JUST standard statement | nothing special here | 1 |
| 741 | That the product may contain ingredients know to cause cancer. | Please go to the website for more information. | 3 |
| 745 | awesome product | nothing | 2 |
| 749 | There are chemicals in the product that can be airborne and cause cancer. | I can go to a website to get more information on the cancer risks. | 1 |
| 750 | There are harmful chemicals in the product | it raises questions on the ingredients | 1 |
| 753 | It communicates that I should buy a different product | I like the colors, packaging and would probably buy it but the warning would prevent me from purchasing | 1 |
| 756 | This statement is trying to communicate that this product has titanium dioxide in it, which causes cancer. | Nothing else is being communicated. | 2 |
| 757 | The eyeshadow contain some cancer causing material in it according to California P65 Warning. | Don't know | 1 |
| 777 | people right to warning about chemical exposure in mass produced products | there is potential risk using the product that requires a general warning | 1 |
| 783 | There is risk of cancer. | No | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 716 | it has chemical may cause cancer. | 1 | 1 | it's just standard statement on every product. | 2 | 1 | T1 |
| 741 | | 99 | 1 | It tells me there is a risk of cancer. | 1 | 1 | T2 |
| 745 | | 99 | 2 | | 99 | 2 | T2 |
| 749 | It tells me there is a risk--I expect quite a minor one--that the chemicals in the product can lead to cancer. | 1 | 1 | The statement is incredibly vague and does not give me an adequate sense of the risk in using the product. | 2 | 1 | T1 |
| 750 | I will be consuming harmful ingredients if using this eyeshadow | 2 | 1 | there are cancer risks to using this item | 1 | 1 | T2 |
| 753 | There is a possibility of cancer | 1 | 1 | The risk is possible cancer. | 1 | 1 | T1 |
| 756 | | 99 | 1 | This statement communicated to me that there is a risk this product since I am exposed to titanium dioxide while using it. | 2 | 2 | T1 |
| 757 | dioxide. That chemical is airborne, unbound particles of respirable size. Which according to the State of California it is known to cause | 2 | 1 | It state that according to the State of California titanium dioxide can cause cancer. | 1 | 1 | T1 |
| 777 | you are at risk of cancer causing chemicals due to uncertainty of ingredient mix | 1 | 1 | Chemicals are known to cause side effects or toxic results | 2 | 1 | T2 |
| 783 | Cancer risk | 1 | 1 | Don't know | 3 | 1 | T2 |

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 716 | | 7/2/2023 12:14 | 7/2/2023 12:21 |
| 741 | | 7/2/2023 12:34 | 7/2/2023 12:38 |
| 745 | | 7/2/2023 12:35 | 7/2/2023 12:38 |
| 749 | | 7/2/2023 12:40 | 7/2/2023 12:44 |
| 750 | YES | 7/2/2023 12:42 | 7/2/2023 12:47 |
| 753 | | 7/2/2023 12:44 | 7/2/2023 12:53 |
| 756 | | 7/2/2023 12:46 | 7/2/2023 12:54 |
| 757 | | 7/2/2023 12:47 | 7/2/2023 13:04 |
| 777 | YES | 7/2/2023 13:08 | 7/2/2023 13:14 |
| 783 | | 7/2/2023 13:11 | 7/2/2023 13:15 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 790 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 793 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 794 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 795 | 3 | 2 | 3 | CA | | | | 1 | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 797 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 799 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 804 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 806 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 807 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 790 | | 1 | 1 | | | | | | | | | | | | | | | | |
| 793 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 794 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 795 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 797 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 799 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 804 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 806 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 807 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|----|-------|-------|-------|------|-------|----------|------|-----|
| 785 |  |  |  | 6 | check | check | 1 | 1 |
| 790 |  |  |  | 6 | check | check | 1 | 1 |
| 793 |  |  |  | 6 | question | question | 1 | 1 |
| 794 |  |  |  | 6 | quality | quality | 1 | 1 |
| 795 |  |  |  | 6 | Survey | survey | 1 | 1 |
| 797 |  |  |  | 6 | quality | quality | 1 | 1 |
| 799 |  |  |  | 6 | question | question | 1 | 1 |
| 804 |  |  |  | 6 | question | question | 1 | 1 |
| 806 |  |  |  | 6 | question | question | 1 | 1 |
| 807 |  |  |  | 6 | quality | quality | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 785 | It tells you that there are medical concerns when it comes to cancer and this product. | Don't know | 2 |
| 790 | That it is a new and improved product | the shades are blendable | 2 |
| 793 | WARNING: Cancer - www.P654Warnings.ca.gov | Nothing | 2 |
| 794 | but with a little tint of glitter so it feels like it could reach most audiences. It does feel a little cheap but good enough for everyday wear. | The eye shadow could be used for a variety of purposes like blush or lip gloss. | 3 |
| 795 | It's clean the color of the eyeshadow are simple and pretty. | They are smooth color you can wear every day. | 1 |
| 797 | known that it could possibly cause cancer. It also gives you a website that you can go to if you want more details. | No, nothing other than giving you the exact name of the ingredients, which I'm sure most people have never heard of. | 1 |
| 799 | this product has a warning label of possibly getting cancer with this product | Don't know | 1 |
| 804 | Don't know | | 1 |
| 806 | It tells me that this product contains potential carcinogens. I wouldn't consider this a "clean" product to use. | That's pretty much it. | 1 |
| 807 | The product may be harmful, the costumer should be aware and company of the cosmetics is being responsible by putting that warning there | I would think twice before buying this product | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 785 | | 99 | 1 | It implies that there is a risk of contracting cancer from repeated use of this product. | 1 | 1 | T2 |
| 790 | | 99 | 2 | | 99 | 2 | C |
| 793 | | 99 | 1 | It communicates that there are risks but you should visit the website to find out more | 2 | 1 | T2 |
| 794 | | 99 | 2 | | 99 | 2 | C |
| 795 | It will make my eyes look beautiful. | 2 | 2 | | 99 | 2 | C |
| 797 | It says that it can cause cancer. | 1 | 1 | It says that these chemicals that are in the product are known to the state of California to cause cancer. | 1 | 1 | T1 |
| 799 | chemicals in the eyeshadow could possibly give the user cancer | 1 | 1 | cancer | 1 | 1 | T2 |
| 804 | Don't know | 3 | 1 | Don't know | 3 | 1 | T1 |
| 806 | That you are at risk of developing cancer from using it. | 1 | 1 | Basically what I already said, there's a risk for cancer. | 1 | 1 | T1 |
| 807 | **I could possibly get cancer by using the product after reading the warning** | 1 | 1 | **not purchase the product because it may increase my chances of getting cancer buy using it.** | 1 | 1 | T2 |

| ID | WebClick | StartTime | EndTime |
|-----|----------|-----------|---------|
| 785 | YES | 7/2/2023 13:13 | 7/2/2023 13:16 |
| 790 | | 7/2/2023 13:19 | 7/2/2023 13:22 |
| 793 | | 7/2/2023 13:45 | 7/2/2023 13:49 |
| 794 | | 7/2/2023 13:50 | 7/2/2023 14:08 |
| 795 | | 7/2/2023 13:54 | 7/2/2023 14:00 |
| 797 | | 7/2/2023 14:03 | 7/2/2023 14:10 |
| 799 | YES | 7/2/2023 14:09 | 7/2/2023 14:18 |
| 804 | | 7/2/2023 15:13 | 7/2/2023 15:55 |
| 806 | | 7/2/2023 15:32 | 7/2/2023 15:34 |
| 807 | YES | 7/2/2023 15:43 | 7/2/2023 15:56 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 811 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 812 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | 1 |
| 813 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 814 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 815 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 818 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 827 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 830 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 832 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 833 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811 | 1 | 1 |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |  |
| 812 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 813 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 814 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 815 |  |  | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 818 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 827 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 830 |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 832 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 833 | 1 | 1 |  | 1 | 1 |  |  | 1 | 1 |  |  | 1 |  |  | 1 |  |  | 1 |  |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|-----|-------|-------|-------|------|----------|----------|------|-----|
| 811 | 1 | | | 6 | quality | quality | 1 | 1 |
| 812 | | | | 6 | survey | survey | 1 | 1 |
| 813 | | | | 6 | survey | survey | 1 | 1 |
| 814 | | | | 6 | check | check | 1 | 1 |
| 815 | | | | 6 | question | question | 1 | 1 |
| 818 | | | | 6 | question | question | 1 | 1 |
| 827 | | | | 6 | question | question | 1 | 1 |
| 830 | | | | 6 | quality | quality | 1 | 1 |
| 832 | | | | 6 | check | check | 1 | 1 |
| 833 | | | | 6 | survey | survey | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 811 | It's an eyeshadow palette. Made in Canada. | The names for each shade. | 2 |
| 812 | A prop 65 warning | No | 2 |
| 813 | The back of the package states the name of the colors, its I free tested, the ingredients, where its made,and the type of eyeshadow. | I hoped to see how long the product lasts for and the date of the batch somewhere on the back. | 2 |
| 814 | Different eyeshadow shades | No | 2 |
| 815 | it lets me know what the product is and what the warnings were | nothing else | 1 |
| 818 | Don't know | | 1 |
| 827 | The product may increase the possibility of getting cancer. | Don't know | 1 |
| 830 | cancer warning | Don't know | 1 |
| 832 | it is for someone like me | no nothing | 1 |
| 833 | It makes sure to communicate that this product can expose one to chemicals that can cause cancer. | That is is always important to read these labels and should always have the word WARNING. | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 811 | | 99 | 2 | | 99 | 2 | C |
| 812 | | 99 | 1 | To research prop 65 and it's warnings | 2 | 3 | T2 |
| 813 | | 99 | 2 | | 99 | 2 | C |
| 814 | | 99 | 2 | | 99 | 2 | C |
| 815 | it can cause chemical harm | 2 | 1 | chemicals issues | 2 | 2 | T1 |
| 818 | may cause cancer | 1 | 1 | cancer | 1 | 2 | T2 |
| 827 | **It may expose me (the user) to some chemicals that may cause cancer (and make it is higher possibility for me to get cancer)** | 1 | 1 | **It can expose me (the user) to chemicals that can cause cancer and make it more possible for me to get cancer** | 1 | 1 | T1 |
| 830 | Don't know | 3 | 1 | cancer | 1 | 1 | T2 |
| 832 | i will be beautiful | 2 | 2 | | 99 | 2 | C |
| 833 | It mentions that if you use this eyeshadow palette you have the risk of being exposed to chemicals that cause cancer. | 1 | 1 | It communicates that there is a risk to titanium dioxide that can cause cancer. | 1 | 1 | T1 |

G-101

| ID | WebClick | StartTime | EndTime |
|-----|----------|-----------|---------|
| 811 | | 7/2/2023 16:01 | 7/2/2023 16:06 |
| 812 | | 7/2/2023 16:19 | 7/2/2023 16:21 |
| 813 | | 7/2/2023 16:23 | 7/2/2023 16:32 |
| 814 | | 7/2/2023 16:28 | 7/2/2023 16:32 |
| 815 | YES | 7/2/2023 16:38 | 7/2/2023 16:46 |
| 818 | YES | 7/2/2023 16:51 | 7/2/2023 16:54 |
| 827 | | 7/2/2023 18:02 | 7/2/2023 18:15 |
| 830 | | 7/2/2023 18:16 | 7/2/2023 18:20 |
| 832 | | 7/2/2023 19:22 | 7/2/2023 19:24 |
| 833 | | 7/2/2023 19:34 | 7/2/2023 19:42 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 835 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 838 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 840 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 842 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 847 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | | | 1 | |
| 851 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 855 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 857 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | 1 |
| 861 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | 1 | |
| 862 | 2 | 2 | 3 | CA | | | | | | | | 1 | | | | | 1 | | | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 835 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 838 |  | 1 | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 840 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 842 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 847 |  | 1 | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 851 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 855 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 857 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 861 | 1 |  |  |  | 1 |  |  | 1 |  | 1 |  | 1 |  | 1 |  | 1 |  | 1 | 1 |
| 862 |  |  |  |  |  |  |  | 1 | 1 |  |  | 1 |  |  |  |  | 1 | 1 |  |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 835 | | | | 6 | Quality | quality | 1 | 1 |
| 838 | | | | 6 | question | question | 1 | 1 |
| 840 | | | | 6 | quality | quality | 1 | 1 |
| 842 | | | | 6 | survey | survey | 1 | 1 |
| 847 | | | | 6 | quality | quality | 1 | 1 |
| 851 | | | | 6 | check | check | 1 | 1 |
| 855 | | | | 6 | question | question | 1 | 1 |
| 857 | | | | 6 | question | question | 1 | 1 |
| 861 | 1 | | | 6 | check | check | 1 | 1 |
| 862 | 1 | | | 6 | survey | survey | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 835 | The make up can cause cancer | Don't know | 1 |
| 838 | It communicates to me that this is a simple, base eyeshadow palette for more toned-down/neutral looks | Nothing else! | 2 |
| 840 | There are ingredients in the makeup that are known to cause cancer | There are a lot of nasty colors in this makeup | 1 |
| 842 | Ingredients | Warning | 3 |
| 847 | The eyeshadow is made in canada and is designed to be easy to use | The colors are neutrals and are designed to have less fallout | 2 |
| 851 | That some materials in the product can cause cancer | No | 1 |
| 855 | there are ingredients that can be harmful to you | it gives you a website so you can look up more | 3 |
| 857 | which is located in the back of the palette. Also, it gives me information of what's added on the makeup and where it was made. | That it's a new and improved formula with less fallout. | 1 |
| 861 | That some substances in this eye shadow could cause cancer. | It's known to the state of California that the chemicals in it can cause cancer, so other locations may not recognize that. | 1 |
| 862 | It is showing how good the product is | It is a nice pallete with nice shades | 1 |

G-106

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 835 | Possibly getting cancer | 2 | 2 | | 99 | 2 | T2 |
| 838 | | 99 | 2 | | 99 | 2 | C |
| 840 | **I could be at risk for cancer if i used this product regularly** | 1 | 1 | that the product has airborne chemicals that could expose the wearer to threats | 2 | 1 | T1 |
| 842 | | 99 | 1 | Cancer | 1 | 1 | T2 |
| 847 | | 99 | 2 | | 99 | 2 | C |
| 851 | **I may contract cancer** | 1 | 1 | That there is a risk of cancer with use | 1 | 1 | T1 |
| 855 | | 99 | 1 | there is a risk of getting cancer | 1 | 1 | T2 |
| 857 | You get blendable shades and shimmer finish. | 2 | 2 | | 99 | 2 | C |
| 861 | There's a possibility it will cause cancer. | 1 | 1 | It can cause cancer. | 1 | 1 | T1 |
| 862 | it will make me look nice | 2 | 2 | | 99 | 2 | T2 |

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 835 | | 7/2/2023 20:02 | 7/2/2023 20:05 |
| 838 | | 7/2/2023 20:43 | 7/2/2023 20:47 |
| 840 | | 7/2/2023 20:55 | 7/2/2023 21:04 |
| 842 | | 7/2/2023 21:09 | 7/2/2023 21:12 |
| 847 | | 7/2/2023 21:57 | 7/2/2023 22:00 |
| 851 | | 7/2/2023 23:07 | 7/2/2023 23:11 |
| 855 | | 7/3/2023 0:00 | 7/3/2023 0:03 |
| 857 | | 7/3/2023 0:14 | 7/3/2023 0:22 |
| 861 | | 7/3/2023 0:34 | 7/3/2023 0:40 |
| 862 | | 7/3/2023 0:44 | 7/3/2023 1:03 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 871 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | 1 |
| 873 | 2 | 2 | 3 | CA | | 1 | 1 | | 1 | | | | 1 | 1 | 1 | | 1 | | | |
| 875 | 3 | 2 | 2 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 880 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 885 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | 1 | |
| 889 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 890 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 891 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 895 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | 1 | |
| 898 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 871 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 873 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 875 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 880 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 885 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 889 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 890 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 891 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 895 | | | 1 | | | | | | | | | | | | | | | | |
| 898 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|----|-------|-------|-------|------|-------|----------|------|-----|
| 871 | | | | 6 | survey | survey | 1 | 1 |
| 873 | | | | 6 | quality | quality | 1 | 1 |
| 875 | | | | 6 | Check | check | 1 | 1 |
| 880 | | | | 6 | check | check | 1 | 1 |
| 885 | | | | 6 | check | check | 1 | 1 |
| 889 | | | | 6 | quality | quality | 1 | 1 |
| 890 | | | | 6 | survey | survey | 1 | 1 |
| 891 | | | | 6 | Question | question | 1 | 1 |
| 895 | | | | 6 | survey | survey | 1 | 1 |
| 898 | | | | 6 | survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 871 | Eyeshadow palette, newly formulated | Matte and shimmer finishes | 2 |
| 873 | this product may expose you to chemicals that are known to cause cancer | I should not buy this product | 1 |
| 875 | It gives a warning that it could cause illness | It tells me what's in it | 1 |
| 880 | Provide clear details of your benefits | Offers unique benefits in the market | 1 |
| 885 | It tells me that it is a set of eye shadows within a color family. It has shimmer. It also tells me the ingredients. | Where it is made. | 2 |
| 889 | tells me it is a palette of eyeshadows | much of the text is in both English and French | 2 |
| 890 | a lot of different shades from which to choose where it is made | the weight of the product the bar code | 2 |
| 891 | Neutral color palette | Improved formula and highly pigmented | 2 |
| 895 | product. I would only buy clean products as I have learn that a lot of these products use talc and other bad harmful products. | Glad to hear companys are going to clean and safe ingredients | 1 |
| 898 | they have to warn you about the ingredients according to CA law | no | 2 |

G-112

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 871 | | 99 | 2 | | 99 | 2 | C |
| 873 | it may cause cancer if I use it | 1 | 1 | yes this may increase my risk of cancer | 1 | 1 | T1 |
| 875 | You can get an illness | 2 | 1 | It states you can get cancer | 1 | 1 | T2 |
| 880 | The colors match the design very well | 2 | 2 | | 99 | 2 | C |
| 885 | | 99 | 2 | | 99 | 2 | C |
| 889 | | 99 | 2 | | 99 | 2 | C |
| 890 | | 99 | 3 | | 99 | 2 | C |
| 891 | | 99 | 3 | | 99 | 2 | C |
| 895 | yes could get sick and i would not purchase this | 2 | 1 | yes and i would not buy this very possible to get sick | 2 | 1 | T1 |
| 898 | | 99 | 2 | | 99 | 1 | T1 |

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 871 | | 7/3/2023 1:32 | 7/3/2023 1:37 |
| 873 | | 7/3/2023 2:05 | 7/3/2023 2:09 |
| 875 | | 7/3/2023 4:41 | 7/3/2023 4:45 |
| 880 | | 7/3/2023 10:55 | 7/3/2023 11:00 |
| 885 | | 7/3/2023 10:56 | 7/3/2023 11:00 |
| 889 | | 7/3/2023 10:57 | 7/3/2023 11:03 |
| 890 | | 7/3/2023 10:57 | 7/3/2023 11:04 |
| 891 | | 7/3/2023 10:58 | 7/3/2023 11:06 |
| 895 | | 7/3/2023 10:59 | 7/3/2023 11:08 |
| 898 | | 7/3/2023 11:00 | 7/3/2023 11:02 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 908 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 910 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 914 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 915 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 922 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 945 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 950 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 954 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | | 1 | | 1 | |
| 955 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | | |
| 959 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 908 | | | | 1 | 1 | | | 1 | 1 | 1 | | 1 | | 1 | | | | 1 | |
| 910 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 914 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 915 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 922 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 945 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 950 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 954 | 1 | | | | 1 | | | 1 | | | | 1 | | 1 | | 1 | 1 | 1 | 1 |
| 955 | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 | | | | | 1 | 1 | |
| 959 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|----|-------|-------|-------|------|-------|----------|------|-----|
| 908 | 1 | | | 6 | survey | survey | 1 | 1 |
| 910 | | | | 6 | quality | quality | 1 | 1 |
| 914 | | | | 6 | quality | quality | 1 | 1 |
| 915 | | | | 6 | survey | survey | 1 | 1 |
| 922 | | | | 6 | Check | check | 1 | 1 |
| 945 | | | | 6 | quality | quality | 1 | 1 |
| 950 | | | | 6 | quality | quality | 1 | 1 |
| 954 | 1 | | | 6 | check | check | 1 | 1 |
| 955 | 1 | | | 6 | survey | survey | 1 | 1 |
| 959 | | | | 6 | question | question | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 908 | that there is some sort of possibly cancer cusing ingredient in this product | nothing | 2 |
| 910 | warnng may cause cancer | poposition 65 | 1 |
| 914 | The product uses hazardous materials. | It showcases a website regarding information about cancer causing products. | 1 |
| 915 | The state of California requires an additional warning I don't see in other states. This tells me that this product contains an item that may cause cancer. | I can view a website to get more information. | 2 |
| 922 | The products have chemical to cause cancer | Show me the page for more information | 1 |
| 945 | it gives a warning that if you use you are at risk | it only states in California | 2 |
| 950 | it has great quality ingredients and seems very premium | it has many important colors and all the information i need in the back | 1 |
| 954 | eye shadow pallet | neutral colors | 1 |
| 955 | deemed dangerous. They can cause cancer. While the product looks good, this would give me pause (assuming I noticed it). | Don't know | 1 |
| 959 | use of this product could expose the user to particles known to cause cancer - the particles would be most dangerous when inhaled | it notes the website to use for additional information | 2 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 908 | | 99 | 1 | that an ingredient has a possible cancer causing connection | 1 | 1 | T2 |
| 910 | may cause cancer | 1 | 1 | yes, may cause cancer | 1 | 1 | T2 |
| 914 | It says that it could cause cancer if used excessively/ | 1 | 1 | Yes. As I stated, it has potential to cause cancer. | 1 | 1 | T2 |
| 915 | | 99 | 2 | | 99 | 1 | T1 |
| 922 | Can I get cancer | 1 | 2 | | 99 | 1 | T1 |
| 945 | | 99 | 1 | that it can expose you | 2 | 2 | T1 |
| 950 | it would make me more appealing | 2 | 2 | | 99 | 2 | C |
| 954 | includes some chemical | 2 | 1 | cause cancer | 1 | 1 | T1 |
| 955 | **It can expose me to chemicals that might cause cancer.** | 1 | 1 | **The product can expose me to chemicals that are known to cause cancer.** | 1 | 3 | T1 |
| 959 | | 99 | 1 | may cause cancer if inhaled although it does not indicate how much would have to be inhaled or for how long a period of time | 1 | 2 | T1 |

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|-----|----------|-----------|---------|
| 908 | YES | 7/3/2023 11:03 | 7/3/2023 11:07 |
| 910 | | 7/3/2023 11:04 | 7/3/2023 11:08 |
| 914 | | 7/3/2023 11:05 | 7/3/2023 11:09 |
| 915 | | 7/3/2023 11:05 | 7/3/2023 11:13 |
| 922 | | 7/3/2023 11:11 | 7/3/2023 11:19 |
| 945 | | 7/3/2023 11:22 | 7/3/2023 11:31 |
| 950 | | 7/3/2023 11:24 | 7/3/2023 11:36 |
| 954 | | 7/3/2023 11:25 | 7/3/2023 11:29 |
| 955 | | 7/3/2023 11:25 | 7/3/2023 11:31 |
| 959 | YES | 7/3/2023 11:26 | 7/3/2023 11:33 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 960 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 969 | 3 | 2 | 6 | CA | | | | | | | | 1 | | | 1 | 1 | 1 | | | |
| 978 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 980 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 988 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 1034 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1035 | 1 | 2 | 3 | CA | | | | | | | | 1 | | | 1 | | 1 | | | |
| 1036 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 1037 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 1039 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 960 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 969 | | | | | | | | 1 | | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 |
| 978 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 980 | 1 | | | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | |
| 988 | | 1 | | | 1 | | | 1 | 1 | | 1 | 1 | | | | | 1 | 1 | |
| 1034 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 1035 | | | | | | | | 1 | | 1 | | | | | | | | 1 | |
| 1036 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1037 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1039 | 1 | | | | 1 | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 960 | | | | 6 | survey | survey | 1 | 1 |
| 969 | 1 | | | 6 | survey | survey | 1 | 1 |
| 978 | | | | 6 | survey | survey | 1 | 1 |
| 980 | | | | 6 | SURVEY | survey | 1 | 1 |
| 988 | | | | 6 | Survey | survey | 1 | 1 |
| 1034 | | | | 6 | survey | survey | 1 | 1 |
| 1035 | 1 | | | 6 | quality | quality | 1 | 1 |
| 1036 | | | | 6 | survey | survey | 1 | 1 |
| 1037 | | | | 6 | survey | survey | 1 | 1 |
| 1039 | 1 | | | 6 | quality | quality | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 960 | the item is toxic | Don't know | 2 |
| 969 | Ingredients | Don't know | 2 |
| 978 | blendable and less fall out made in Canada | 8 color palette | 2 |
| 980 | present in the package. The back of the package shows the names of each color, the ingredients used to make the eye-shadow and where the product was made. It | It tells me the weight of the package and that it was made cruelty free. This is a big one for me! | 1 |
| 988 | that in some way triggers the California Prop 65 warning being required. I would typically try to learn more about what ingredient that is before buying or using the | except "WARNING: Cancer" makes it seem like the company is trying to hide information. There's plenty of room for another sentence explaining the reason for the | 2 |
| 1034 | All I know about the user is that he can show me a lot of colors | The raw material formula has been improved to make the use more secure | 2 |
| 1035 | it is an eyeshadow palette that is similar to one you would find in a store, and comes in a compact package. | the back of the package tells you specific colors for the palette | 2 |
| 1036 | There is a chance the product may cause cancer. | Don't know | 1 |
| 1037 | it communicates the different shades that it offers, also the ingredients | Don't know | 3 |
| 1039 | cancer warning required in california | website for more information | 2 |

G-124

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 960 | | 99 | 1 | could cause cancer | 1 | 2 | T1 |
| 969 | | 99 | 1 | Don't know | 3 | 2 | T2 |
| 978 | | 99 | 2 | | 99 | 2 | C |
| 980 | I will have less fall-out of the eye- shadow. | 2 | 2 | | 99 | 2 | C |
| 988 | | 99 | 1 | one loved one die slowly and painfully from cancer, I try to avoid things that have a "WARNING: Cancer" label on them. Particularly if | 1 | 1 | T2 |
| 1034 | | 99 | 2 | | 99 | 2 | C |
| 1035 | | 99 | 2 | | 99 | 2 | C |
| 1036 | It may cause cancer | 1 | 1 | It may cause cancer | 1 | 1 | T2 |
| 1037 | | 99 | 2 | | 99 | 2 | C |
| 1039 | | 99 | 1 | However, it is unclear if it is the product or the packaging or merely the fact that this label is on nearly everything. | 1 | 1 | T2 |

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 960 | | 7/3/2023 11:26 | 7/3/2023 11:31 |
| 969 | | 7/3/2023 11:29 | 7/3/2023 11:32 |
| 978 | | 7/3/2023 11:33 | 7/3/2023 11:38 |
| 980 | | 7/3/2023 11:34 | 7/3/2023 11:42 |
| 988 | | 7/3/2023 11:38 | 7/3/2023 11:47 |
| 1034 | | 7/3/2023 12:58 | 7/3/2023 13:12 |
| 1035 | | 7/3/2023 12:59 | 7/3/2023 13:02 |
| 1036 | | 7/3/2023 13:04 | 7/3/2023 13:07 |
| 1037 | | 7/3/2023 13:07 | 7/3/2023 13:14 |
| 1039 | | 7/3/2023 13:15 | 7/3/2023 13:20 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1047 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 1050 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 1051 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1059 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 |
| 1061 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1062 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 1064 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1066 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1069 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1070 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1047 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1050 |  | 1 | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1051 |  | 1 | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1059 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1061 |  |  |  | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 | 1 |
| 1062 | 1 | 1 |  | 1 |  |  |  | 1 | 1 |  | 1 | 1 |  |  | 1 | 1 |  | 1 | 1 |
| 1064 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1066 |  | 1 |  | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 1 | 1 |
| 1069 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1070 | 1 |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 1047 | | | | 6 | check | check | 1 | 1 |
| 1050 | | | | 6 | check | check | 1 | 1 |
| 1051 | | | | 6 | question | question | 1 | 1 |
| 1059 | | | | 6 | question | question | 1 | 1 |
| 1061 | 1 | | | 6 | survey | survey | 1 | 1 |
| 1062 | 1 | | | 6 | check | check | 1 | 1 |
| 1064 | | | | 6 | question | question | 1 | 1 |
| 1066 | 1 | | | 6 | quality | quality | 1 | 1 |
| 1069 | | | | 6 | survey | survey | 1 | 1 |
| 1070 | | | | 6 | check | check | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1047 | that the product contains chemicals that could be harmful to people and cause cancer. | It is only recognized in Southern California | 1 |
| 1050 | The product can cause cancer | Don't know | 1 |
| 1051 | It shows the multiple color options of eye shadow and some information about its ingredients. | It also shows the weight of the product. | 2 |
| 1059 | There are some risks in using this product mainly due to it containing harmful chemicals | They might case cancer | 1 |
| 1061 | it gives a warning of the harmful chemicals of thisproduct | it may cause cancer | 1 |
| 1062 | cancer warning label | Don't know | 1 |
| 1064 | It is an eye shadow palette with 8 colors. On the back, the names of the shades are available as well as the list of ingredients. | It states where it is made. New formal, less fallout. | 2 |
| 1066 | Information about various cosmetics ingredients is included in this packet. | Don't know | 2 |
| 1069 | The arrow indicates the cancer warning on the package box. | Don't know | 1 |
| 1070 | This eyeshadow product has multiple colors as per the information about this product. | Don't know | 2 |

Appendix G: Data Listing

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1047 | It could cause cancer | 1 | 1 | It could cause cancer | 1 | 1 | T1 |
| 1050 | you are likely to get cancer | 1 | 1 | cancer | 1 | 1 | T2 |
| 1051 | | 99 | 2 | | 99 | 2 | C |
| 1059 | For me if someone is at high risk of getting cancer then they should avoid this product but for most people it is safe to use | 1 | 1 | The chemicals found in this product are associated with cancer | 1 | 1 | T1 |
| 1061 | this may have harmful side effects | 2 | 1 | it lets me know all of the risks of using this eye shadow | 2 | 1 | T1 |
| 1062 | be aware what it has before buying | 2 | 1 | cancer warning | 1 | 1 | T2 |
| 1064 | | 99 | 2 | | 99 | 2 | C |
| 1066 | | 99 | 2 | | 99 | 2 | C |
| 1069 | Don't know | 3 | 1 | Don't know | 3 | 2 | T2 |
| 1070 | | 99 | 1 | Don't know | 3 | 2 | T2 |

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1047 | | 7/3/2023 13:28 | 7/3/2023 13:31 |
| 1050 | | 7/3/2023 13:35 | 7/3/2023 13:39 |
| 1051 | | 7/3/2023 13:35 | 7/3/2023 13:46 |
| 1059 | | 7/3/2023 14:01 | 7/3/2023 14:07 |
| 1061 | | 7/3/2023 14:03 | 7/3/2023 14:07 |
| 1062 | | 7/3/2023 14:06 | 7/3/2023 14:09 |
| 1064 | | 7/3/2023 14:13 | 7/3/2023 14:21 |
| 1066 | | 7/3/2023 14:15 | 7/3/2023 14:28 |
| 1069 | | 7/3/2023 14:23 | 7/3/2023 14:46 |
| 1070 | YES | 7/3/2023 14:27 | 7/3/2023 14:35 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 1076 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1077 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 1079 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1083 | 1 | 1 | 3 | CA | | | | | 1 | | | | 1 | 1 | 1 | | 1 | | | |
| 1086 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 1087 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 1088 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1095 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 1096 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1076 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 1077 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1079 | | 1 | | 1 | 1 | | | 1 | | | | 1 | | 1 | | | | 1 | |
| 1083 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1086 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1087 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1088 | | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 1095 | | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 1096 | | 1 | | 1 | | | | 1 | | | | 1 | | | | | | 1 | 1 |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 1073 | | | | 6 | question | question | 1 | 1 |
| 1076 | | | | 6 | quality | quality | 1 | 1 |
| 1077 | | | | 6 | check | check | 1 | 1 |
| 1079 | | | | 6 | quality | quality | 1 | 1 |
| 1083 | | | | 6 | survey | survey | 1 | 1 |
| 1086 | | | | 6 | survey | survey | 1 | 1 |
| 1087 | | | | 6 | quality | quality | 1 | 1 |
| 1088 | | | | 6 | question | question | 1 | 1 |
| 1095 | | | | 6 | check | check | 1 | 1 |
| 1096 | 1 | | | 6 | survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|------|--------------------------------------------------------------------|------------|-----|
| 1073 | Don't know | | 1 |
| 1076 | This box has various shades of makeup. | Don't know | 2 |
| 1077 | This item is reported to contain a chemical that causes cancer, according to the statement. | Don't know | 1 |
| 1079 | There are eight different shades of eyeshadow in the image. | Don't know | 2 |
| 1083 | The eyeshadow palette | the colors | 1 |
| 1086 | Don't know | | 2 |
| 1087 | Eyeshadow's features with their ingredients list was mentioned in the box. | Don't know | 2 |
| 1088 | Box different color with shade brush | Don't know | 2 |
| 1095 | Eyeshadow details with different range of shades was shown on the package. | Don't know | 2 |
| 1096 | It communicates details about eyeshadow and its colors. | Don't know | 2 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 1073 | There are numerous color shades with matter finishes available | 2 | 1 | There were written that it can cause cancer | 1 | 1 | T1 |
| 1076 | | 99 | 2 | | 99 | 2 | T1 |
| 1077 | **My risks for becoming skin cancer go up if I use this product.** | 1 | 2 | | 99 | 2 | T1 |
| 1079 | | 99 | 2 | | 99 | 2 | C |
| 1083 | Don't know | 3 | 3 | | 99 | 3 | C |
| 1086 | | 99 | 2 | | 99 | 2 | T2 |
| 1087 | | 99 | 2 | | 99 | 1 | T2 |
| 1088 | | 99 | 2 | | 99 | 2 | T1 |
| 1095 | | 99 | 2 | | 99 | 2 | C |
| 1096 | | 99 | 2 | | 99 | 2 | C |

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1073 | | 7/3/2023 14:30 | 7/3/2023 15:11 |
| 1076 | | 7/3/2023 14:39 | 7/3/2023 14:48 |
| 1077 | | 7/3/2023 14:40 | 7/3/2023 14:52 |
| 1079 | | 7/3/2023 14:45 | 7/3/2023 15:03 |
| 1083 | | 7/3/2023 14:51 | 7/3/2023 14:55 |
| 1086 | | 7/3/2023 15:01 | 7/3/2023 15:09 |
| 1087 | | 7/3/2023 15:07 | 7/3/2023 15:20 |
| 1088 | | 7/3/2023 15:08 | 7/3/2023 15:20 |
| 1095 | | 7/3/2023 15:33 | 7/3/2023 15:43 |
| 1096 | | 7/3/2023 15:35 | 7/3/2023 15:52 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1101 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 1106 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1110 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1112 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | 1 | 1 |
| 1116 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1122 | 2 | 1 | 5 | CA | | | | | | | | 1 | | 1 | 1 | 1 | 1 | | | |
| 1123 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 1124 | 3 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 1126 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1133 | 3 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1101 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1106 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1110 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 1112 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1116 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1122 | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | |
| 1123 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1124 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1126 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1133 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 1101 | | | | 6 | quality | quality | 1 | 1 |
| 1106 | | | | 6 | question | question | 1 | 1 |
| 1110 | | | | 6 | survey | survey | 1 | 1 |
| 1112 | | | | 6 | survey | survey | 1 | 1 |
| 1116 | | | | 6 | check | check | 1 | 1 |
| 1122 | 1 | | | 6 | check | check | 1 | 1 |
| 1123 | | | | 6 | check | check | 1 | 1 |
| 1124 | | | | 6 | Survey | survey | 1 | 1 |
| 1126 | | | | 6 | check | check | 1 | 1 |
| 1133 | 1 | | | 6 | check | check | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1101 | This package contains details on several components of beauty product. | This package contains details on several components of beauty product | 2 |
| 1106 | there is something in the product that might cause cancer | find more info at the webpage | 3 |
| 1110 | This stament say the product contains some ingredients with cancerigene . | Don't know | 1 |
| 1112 | shimmer to them, new improved formula with less fallout, made in Canada, comes with all the colors listed on back, 6.5 g total | COmes ith a little applicator | 1 |
| 1116 | brands. It's definitely not Chanel. The quality seems average, and the visibility of the product is OK, though I would rather have a black cover. | The shades are nice for a certain type of person. | 2 |
| 1122 | Its new and improved. It is made in Canada. Likely in French speaking part of Canada. | It has 8 shades which my girlfriend would prefer. | 1 |
| 1123 | The package tells the colors and their names. It says how long the product will last before it expires. It also tells you where its made. | It comes with a variety of new colors using a new recipe to cause less fallout. | 2 |
| 1124 | It says that it has alot of chemicals that are hazardous if applied to many times it may give you a high risk of cancer. | It contains titanium dioxide and that is a form of metal chemical that may give you some t ype of ype of cancer also to contact your physician if you get something bad. | 1 |
| 1126 | This product contains titanium dioxide which is known in the state of California to cause cancer. | You can be exposed to the chemicals by using this product. | 1 |
| 1133 | It gives me a warning of a potential risk of exposure to materials that can cause cancer. | It gives a website for more information. | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1101 | | 99 | 2 | | 99 | 2 | T2 |
| 1106 | | 99 | 1 | there is a cancer warning so there must be something in it that i would want to know more about | 2 | 3 | T2 |
| 1110 | Some profuct wit cancer ingredients. | 1 | 1 | Ingredietns toxic for the body. | 2 | 1 | T2 |
| 1112 | There will be less fallout as the formula is new and improved | 2 | 2 | | 99 | 2 | C |
| 1116 | | 99 | 2 | | 99 | 2 | C |
| 1122 | There will be less fallout and the colors are quite blendable. | 2 | 3 | | 99 | 2 | C |
| 1123 | | 99 | 1 | **It communicates the risk of using this cosmetic product on the back but what is says is unreadable to me.** | 2 | 2 | C |
| 1124 | It may cause cancer or other type of injury since it is known by the state of california. | 1 | 1 | California. In the lower right of the product it has the intructions. | 2 | 1 | T1 |
| 1126 | You can be exposed to cancer causing particles by using this product. | 1 | 1 | There are risks to using this product as you will be exposed to cancer causing particles. | 1 | 1 | T1 |
| 1133 | There is a possibility of exposure to chemicals that can cause cancer. | 1 | 1 | Risk of exposure to harmful chemicals. | 2 | 1 | T1 |

G-143

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 1101 | | 7/3/2023 16:04 | 7/3/2023 16:13 |
| 1106 | | 7/4/2023 11:28 | 7/4/2023 11:31 |
| 1110 | YES | 7/4/2023 11:29 | 7/4/2023 11:32 |
| 1112 | | 7/4/2023 11:30 | 7/4/2023 11:34 |
| 1116 | | 7/4/2023 11:30 | 7/4/2023 11:37 |
| 1122 | | 7/4/2023 11:32 | 7/4/2023 11:36 |
| 1123 | | 7/4/2023 11:33 | 7/4/2023 11:36 |
| 1124 | | 7/4/2023 11:33 | 7/4/2023 11:47 |
| 1126 | | 7/4/2023 11:35 | 7/4/2023 11:42 |
| 1133 | YES | 7/4/2023 11:42 | 7/4/2023 11:49 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1134 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 1135 | 3 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1136 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 1138 | 3 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1140 | 2 | 1 | 3 | CA | | | 1 | | | | | | | | 1 | | | | | |
| 1155 | 3 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 1160 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 1169 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 1180 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1182 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1134 | | | | | | 1 | | 1 | | 1 | 1 | 1 | | | | | | 1 | |
| 1135 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1136 | | 1 | 1 | | | | | | | | | | | | | | | | |
| 1138 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 1140 | | | | | | | | 1 | | 1 | | | | 1 | | | 1 | 1 | 1 |
| 1155 | 1 | | | | 1 | | | 1 | | 1 | 1 | 1 | | | | | | 1 | 1 |
| 1160 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1169 | | 1 | | 1 | | | | 1 | | 1 | 1 | 1 | | 1 | | | 1 | 1 | 1 |
| 1180 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1182 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 1134 | | | | 6 | question | question | 1 | 1 |
| 1135 | | | | 6 | question | question | 1 | 1 |
| 1136 | | | | 6 | question | question | 1 | 1 |
| 1138 | | | | 6 | survey | survey | 1 | 1 |
| 1140 | 1 | | | 6 | check | check | 1 | 1 |
| 1155 | | | | 6 | question | question | 1 | 1 |
| 1160 | | | | 6 | QUESTION | question | 1 | 1 |
| 1169 | 1 | | | 6 | survey | survey | 1 | 1 |
| 1180 | | | | 6 | quality | quality | 1 | 1 |
| 1182 | | | | 6 | quality | quality | 1 | 1 |

G-147

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1134 | product contains titanium dioxide which I know to cause cancer in California | For more information go to www.P65Warning.ca.gov | 1 |
| 1135 | It's showing cancer warning.I don't know may I should use or not.it's difficult to understand. | We getting confuse about to use or not. | 3 |
| 1136 | Titanium is known to cause cancer | Known in California | 1 |
| 1138 | Don't know | | 3 |
| 1140 | It specifies that item is an eyeshadow palette, indicating that it contains multiple shades of eyeshadow for cosmetic use. | The above statement gives information about weight of this eyeshadow product. | 1 |
| 1155 | This product has an ingredient that has a cancer warning | It the California law | 2 |
| 1160 | that they don't do any animal testing and the colors very natural | that its easy to carry with you when you are on the go | 2 |
| 1169 | The colors tell me this is an array of "natural" make-up. The package details show the ingredients, weight and upc number. It also tells me that it is made in Canada. | It shows the names for each of the different colors in the palatte. | 2 |
| 1180 | can cause cancer | warning | 1 |
| 1182 | can caue cancer | made canada | 1 |

G-148

Appendix G: Data Listing

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 1134 | product use can cause cancer. | 1 | 1 | there is a possibility of getting cancer after using product | 1 | 1 | T1 |
| 1135 | | 99 | 1 | I think it's will be harmful to using it.it's getting confusing me. | 2 | 1 | T2 |
| 1136 | May cause cancer | 1 | 1 | Yes | 2 | 1 | T1 |
| 1138 | | 99 | 3 | | 99 | 3 | T2 |
| 1140 | specific attributes or characteristics that makes it desirable or of high quality. These qualities could include factors like pigmentation, blendability, | 2 | 2 | | 99 | 2 | T2 |
| 1155 | | 99 | 3 | | 99 | 1 | T2 |
| 1160 | | 99 | 2 | | 99 | 2 | C |
| 1169 | | 99 | 2 | | 99 | 2 | C |
| 1180 | can cause cancer | 1 | 1 | can cause cancer | 1 | 1 | T1 |
| 1182 | cause cancer | 1 | 1 | cause cancer | 1 | 1 | T1 |

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1134 | | 7/4/2023 11:42 | 7/4/2023 11:50 |
| 1135 | | 7/4/2023 11:43 | 7/4/2023 11:54 |
| 1136 | | 7/4/2023 11:44 | 7/4/2023 11:49 |
| 1138 | | 7/4/2023 11:45 | 7/4/2023 11:50 |
| 1140 | YES | 7/4/2023 11:46 | 7/4/2023 11:58 |
| 1155 | | 7/4/2023 11:52 | 7/4/2023 11:55 |
| 1160 | | 7/4/2023 11:55 | 7/4/2023 12:02 |
| 1169 | | 7/4/2023 11:59 | 7/4/2023 12:05 |
| 1180 | | 7/4/2023 12:08 | 7/4/2023 12:13 |
| 1182 | | 7/4/2023 12:08 | 7/4/2023 12:13 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1192 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1203 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1207 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 1208 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 1211 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1222 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1226 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | 1 | |
| 1227 | 1 | 1 | 5 | CA | | | | | | | | 1 | | 1 | 1 | 1 | 1 | | | |
| 1228 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 1230 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

G-151

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1192 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1203 | | | 1 | | 1 | | | | | | | | | | | | | | |
| 1207 | | | 1 | | 1 | | | | | | | | | | | | | | |
| 1208 | | | | 1 | 1 | | | 1 | | | | 1 | | | | | 1 | 1 | 1 |
| 1211 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1222 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 1226 | 1 | | 1 | | 1 | | | | | | | | | | | | | | |
| 1227 | | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | |
| 1228 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1230 | 1 | | 1 | 1 | | | | | | | | | | | | | | | |

G-152

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 1192 | | | | 6 | check | check | 1 | 1 |
| 1203 | | | | 6 | Check | check | 1 | 1 |
| 1207 | | | | 6 | quality | quality | 1 | 1 |
| 1208 | | | | 6 | check | check | 1 | 1 |
| 1211 | | | | 6 | survey | survey | 1 | 1 |
| 1222 | | | | 6 | question | question | 1 | 1 |
| 1226 | | | | 6 | question | question | 1 | 1 |
| 1227 | | | | 6 | quality | quality | 1 | 1 |
| 1228 | | | | 6 | question | question | 1 | 1 |
| 1230 | | | | 6 | check | check | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1192 | Can cause Cancer warning. | Website to view for details. | 1 |
| 1203 | The colors, new and improved. Blendable, matte and shimmer, the ingredients and made in Canada | With imported parts, the bar code | 3 |
| 1207 | I guess that it's warning me that the use of the eyeshadow could possibly cause cancer which is very alarming to me and its a bit confusing as well | Don't know | 1 |
| 1208 | that there is a chance this may cause cancer | not particularly | 2 |
| 1211 | it has a good set of colors | It's made in canada. | 2 |
| 1222 | It tells me what I already knew from reading the ingredients - that it contains harmful components (what stood out to me was tin). | No...? It's a pretty simple statement. | 1 |
| 1226 | It's just a basic eye shadow pallate. Don't know what you're going for... it's basic and no frills. Shows you what is inside, which I personally like. | it's made in Canada | 1 |
| 1227 | Don't know | | 2 |
| 1228 | Package looks cheap | I would replace it with metal case with a mirror | 2 |
| 1230 | It let's me know that the product does contain some chemicals that are known to cause cancer in some individuals. | Gives a website for more information. | 1 |

G-154

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 1192 | Possibility of Cancer in some people using this prod. | 1 | 1 | Has ingredients that have been found as carcinogenic. | 1 | 1 | T2 |
| 1203 | | 99 | 2 | | 99 | 2 | C |
| 1207 | Like I already said it could cause cancer by using the product, outrageous. | 1 | 1 | Your at risk of developing cancer by using it. | 1 | 1 | T2 |
| 1208 | | 99 | 2 | | 99 | 2 | T2 |
| 1211 | | 99 | 2 | | 99 | 2 | C |
| 1222 | It will expose me to harmful, carcinogenic ingredients. | 1 | 1 | It tells me that there are indeed risks. | 2 | 1 | T1 |
| 1226 | it's a new and improved formula that has less fallout, so it won't end up all over your face | 2 | 2 | | 99 | 2 | C |
| 1227 | | 99 | 2 | | 99 | 2 | C |
| 1228 | | 99 | 2 | | 99 | 2 | C |
| 1230 | If you use this product there is a risk of cancer. | 1 | 1 | This statement let's you know that you are being exposed to a chemical that is known to cause cancer. | 1 | 1 | T1 |

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1192 | YES | 7/4/2023 12:18 | 7/4/2023 12:23 |
| 1203 | | 7/4/2023 12:26 | 7/4/2023 12:32 |
| 1207 | | 7/4/2023 12:33 | 7/4/2023 12:42 |
| 1208 | | 7/4/2023 12:34 | 7/4/2023 12:37 |
| 1211 | | 7/4/2023 12:36 | 7/4/2023 12:39 |
| 1222 | | 7/4/2023 12:45 | 7/4/2023 12:48 |
| 1226 | | 7/4/2023 12:49 | 7/4/2023 12:57 |
| 1227 | | 7/4/2023 12:50 | 7/4/2023 12:53 |
| 1228 | | 7/4/2023 12:51 | 7/4/2023 12:55 |
| 1230 | | 7/4/2023 12:52 | 7/4/2023 13:00 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 1234 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1237 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 1252 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 1253 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 1258 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1261 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1263 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 1267 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 1296 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231 | 1 | | 1 | | 1 | | | | | | | | | | | | | | |
| 1234 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1237 | 1 | | | 1 | 1 | | | 1 | | | 1 | 1 | | 1 | | | | 1 | |
| 1252 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1253 | 1 | | | 1 | 1 | | | 1 | | | | 1 | | | 1 | | 1 | 1 | |
| 1258 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1261 | 1 | 1 | 1 | | | | | | | | | | | | | | | | |
| 1263 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 1267 | 1 | | 1 | | | | | | | | | | | | | | | | |
| 1296 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|------|-------|-------|-------|------|----------|----------|------|-----|
| 1231 | | | | 6 | quality | quality | 1 | 1 |
| 1234 | | | | 6 | check | check | 1 | 1 |
| 1237 | | | | 6 | survey | survey | 1 | 1 |
| 1252 | 1 | | | 6 | question | question | 1 | 1 |
| 1253 | | | | 6 | question | question | 1 | 1 |
| 1258 | | | | 6 | quality | quality | 1 | 1 |
| 1261 | | | | 6 | survey | survey | 1 | 1 |
| 1263 | | | | 6 | check | check | 1 | 1 |
| 1267 | | | | 6 | check | check | 1 | 1 |
| 1296 | | | | 6 | survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1231 | tells me that the product has dangerous chemicals | Don't know | 1 |
| 1234 | the ingredients in the shadow may cause cancer | no | 1 |
| 1237 | Product is a cancer risk. | Go to website to find out more | 1 |
| 1252 | the ingredients used in this makeup can potentially cause cancer in my lifetime | i can go to a website for more information | 1 |
| 1253 | **Using this product can expose you to a chemical that has been known to cause cancer.** | Don't know | 2 |
| 1258 | boring and old school | very shimmering | 1 |
| 1261 | It can cause cancer. | You can find more information at www.p65warnings.ca.gov | 1 |
| 1263 | good color combination | none | 2 |
| 1267 | it says for more info go top65warnings.ca.gov | chemicaLS can cause cancer | 2 |
| 1296 | cheap | cheap package | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 1231 | you can get cancer | 1 | 1 | there are risks | 2 | 1 | T1 |
| 1234 | You are using products that have been known to cause cancer | 1 | 1 | ingredients in the shadow have been shown to cause cancer | 1 | 1 | T2 |
| 1237 | The product may cause cancer | 1 | 1 | The ingredients in the product may be harmful | 2 | 1 | T2 |
| 1252 | potentially cause cancer | 1 | 1 | cancer | 1 | 1 | T1 |
| 1253 | | 99 | 1 | There is a risk of cancer for the user if they breath in particles. | 1 | 1 | T1 |
| 1258 | less fallout | 2 | 2 | | 99 | 2 | C |
| 1261 | It can cause cancer. | 1 | 1 | It's can cause cancer. | 1 | 1 | T2 |
| 1263 | | 99 | 2 | | 99 | 2 | C |
| 1267 | | 99 | 1 | yes it tells you about the risk | 2 | 1 | T1 |
| 1296 | the package is cheap | 2 | 2 | | 99 | 2 | C |

G-161

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1231 | | 7/4/2023 12:54 | 7/4/2023 12:58 |
| 1234 | | 7/4/2023 12:56 | 7/4/2023 13:02 |
| 1237 | | 7/4/2023 12:58 | 7/4/2023 13:04 |
| 1252 | | 7/4/2023 14:20 | 7/4/2023 14:23 |
| 1253 | | 7/4/2023 14:21 | 7/4/2023 14:25 |
| 1258 | | 7/4/2023 14:42 | 7/4/2023 15:04 |
| 1261 | | 7/4/2023 15:13 | 7/4/2023 15:18 |
| 1263 | | 7/4/2023 15:22 | 7/4/2023 15:25 |
| 1267 | | 7/4/2023 15:38 | 7/4/2023 15:43 |
| 1296 | | 7/4/2023 18:46 | 7/4/2023 18:49 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1309 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1316 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1317 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 1318 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 1319 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1320 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1321 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1322 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | 1 |
| 1327 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1328 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1309 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1316 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1317 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 1318 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 1319 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1320 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1321 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1322 | | | 1 | 1 | | | | | | | | | | | | | | | |
| 1327 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1328 | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | 1 |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|----|-------|-------|-------|------|-------|----------|------|-----|
| 1309 | | | | 6 | check | check | 1 | 1 |
| 1316 | | | | 6 | question | question | 1 | 1 |
| 1317 | | | | 6 | question | question | 1 | 1 |
| 1318 | | | | 6 | question | question | 1 | 1 |
| 1319 | | | | 6 | quality | quality | 1 | 1 |
| 1320 | | | | 6 | survey | survey | 1 | 1 |
| 1321 | | | | 6 | check | check | 1 | 1 |
| 1322 | | | | 6 | question | question | 1 | 1 |
| 1327 | | | | 6 | check | check | 1 | 1 |
| 1328 | 1 | | | 6 | quality | quality | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1309 | This informational box indicated that the product contains titanium dioxide and other chemicals that can potentially be carcinogenic if airborne or consumed. | from California's Proposition 65 to learn more about the health consequences of potentially carcinogenic products like this. | 1 |
| 1316 | The product of eyeshadow detailed was specified on the package. | Don't know | 2 |
| 1317 | Arrow shows warning instructions for the users. | Don't know | 2 |
| 1318 | California's cancer-causing products which is being stated in this above picture. | Don't know | 2 |
| 1319 | The above materials contain the titanium dioxide chemical, which is the primary cause of cancer in California. | Nothing else to share | 2 |
| 1320 | This displays a notice that the product contains hazardous substances. | There is nothing else. | 2 |
| 1321 | That all these components, which are used in eyeshadow, can give us cancer. | Don't know | 2 |
| 1322 | It specifies warning sign of harmful substances that it contains in above mentioned picture. | Don't know | 2 |
| 1327 | product has chemicals that can cause cancer. If I viewed the website listed, it states the chemicals exposed may also cause birth defects, reproductive issues etc. This | Don't know | 1 |
| 1328 | WARNING: Cancer | www.P65Warnings.ca.gov I'm assuming the product contains products known to cause cancer | 1 |

G-166

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 1309 | to you is that you could potentially be exposed to carcinogenic chemicals that could be harmful to your health. | 1 | 1 | potentially expose yourself to carcinogenic chemicals that could be detrimental to your health. | 1 | 1 | T1 |
| 1316 | | 99 | 2 | | 99 | 2 | C |
| 1317 | | 99 | 2 | | 99 | 2 | T1 |
| 1318 | | 99 | 2 | | 99 | 2 | T1 |
| 1319 | | 99 | 2 | | 99 | 1 | T1 |
| 1320 | | 99 | 2 | | 99 | 1 | T1 |
| 1321 | | 99 | 2 | | 99 | 1 | T1 |
| 1322 | | 99 | 1 | The risk of cancer is associated with the product. | 1 | 1 | T1 |
| 1327 | possibly developing cancer (due to the chemicals used in this product based on Prop 65 or the website listed on the warning.) | 2 | 1 | cancer when using this shadow. More info can be viewed on the website labeled on it (reproductive harm, birth defects.) | 2 | 2 | T2 |
| 1328 | You will get cancer | 1 | 1 | There's a risk you could get cancer | 1 | 1 | T2 |

G-167

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|------|----------|------------------|------------------|
| 1309 | | 7/4/2023 20:02 | 7/4/2023 20:15 |
| 1316 | | 7/4/2023 20:38 | 7/4/2023 20:44 |
| 1317 | | 7/4/2023 20:49 | 7/4/2023 21:02 |
| 1318 | | 7/4/2023 20:50 | 7/4/2023 21:02 |
| 1319 | | 7/4/2023 20:50 | 7/4/2023 21:07 |
| 1320 | | 7/4/2023 20:52 | 7/4/2023 21:03 |
| 1321 | | 7/4/2023 20:54 | 7/4/2023 21:11 |
| 1322 | | 7/4/2023 20:55 | 7/4/2023 21:06 |
| 1327 | YES | 7/4/2023 21:11 | 7/4/2023 21:24 |
| 1328 | YES | 7/4/2023 21:16 | 7/4/2023 21:22 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1329 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | 1 | 1 |
| 1332 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1342 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 1343 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | 1 | 1 |
| 1357 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 1359 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 1360 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 1361 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 1363 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | |
| 1383 | 1 | 1 | 6 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1329 |      |      | 1    | 1    | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1332 | 1    | 1    | 1    | 1    | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1342 |      |      | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1343 | 1    | 1    | 1    | 1    | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1357 |      | 1    | 1    |      | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1359 | 1    | 1    | 1    |      | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1360 |      | 1    | 1    |      | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1361 |      | 1    | 1    |      | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1363 |      |      | 1    | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1383 | 1    | 1    | 1    | 1    | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 1329 | | | | 6 | quality | quality | 1 | 1 |
| 1332 | | | | 6 | check | check | 1 | 1 |
| 1342 | | | | 6 | quality | quality | 1 | 1 |
| 1343 | | | | 6 | quality | quality | 1 | 1 |
| 1357 | | | | 6 | question | question | 1 | 1 |
| 1359 | | | | 6 | quality | quality | 1 | 1 |
| 1360 | | | | 6 | survey | survey | 1 | 1 |
| 1361 | | | | 6 | survey | survey | 1 | 1 |
| 1363 | | | | 6 | question | question | 1 | 1 |
| 1383 | | | | 6 | check | check | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1329 | Don't know | | 2 |
| 1332 | It has a lot of ingredients, different shades, it's imported from Canada and it doesn't specify whether or not it was tested on animals. | It also has parts that imported from other countries. | 2 |
| 1342 | Don't know | | 2 |
| 1343 | Don't know | | 1 |
| 1357 | The main components and various colors are displayed | Identification of product grams | 2 |
| 1359 | Country of production and net content | Display and introduction of color matching | 2 |
| 1360 | A variety of colors. | Don't know | 2 |
| 1361 | Color display and weight | Barcodes produced | 2 |
| 1363 | What are the ingredients in it. | Don't know | 2 |
| 1383 | new improved formula | ingredients in the product | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|------|------|------|------|------|------|------|------|
| 1329 | | 99 | 1 | Ingredients | 2 | 2 | C |
| 1332 | | 99 | 2 | | 99 | 2 | C |
| 1342 | | 99 | 2 | | 99 | 2 | T2 |
| 1343 | Don't know | 3 | 1 | Don't know | 3 | 1 | T2 |
| 1357 | | 99 | 2 | | 99 | 2 | C |
| 1359 | | 99 | 2 | | 99 | 2 | C |
| 1360 | | 99 | 2 | | 99 | 2 | T2 |
| 1361 | | 99 | 2 | | 99 | 2 | T2 |
| 1363 | | 99 | 1 | Don't know | 3 | 2 | C |
| 1383 | less fallout and blendable | 2 | 2 | | 99 | 2 | C |

G-173

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 1329 | | 7/4/2023 21:23 | 7/4/2023 21:28 |
| 1332 | | 7/4/2023 21:40 | 7/4/2023 21:44 |
| 1342 | | 7/4/2023 22:07 | 7/4/2023 22:15 |
| 1343 | | 7/4/2023 22:08 | 7/4/2023 22:16 |
| 1357 | | 7/4/2023 23:16 | 7/4/2023 23:25 |
| 1359 | | 7/4/2023 23:30 | 7/4/2023 23:42 |
| 1360 | | 7/4/2023 23:43 | 7/4/2023 23:54 |
| 1361 | | 7/4/2023 23:47 | 7/4/2023 23:59 |
| 1363 | | 7/4/2023 23:57 | 7/5/2023 0:07 |
| 1383 | | 7/5/2023 14:53 | 7/5/2023 15:01 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1385 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 1392 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 1394 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1395 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 1399 | 1 | 1 | 6 | CA | | | | | | | | 1 | | | | 1 | 1 | | | |
| 1406 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1410 | 3 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1415 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1416 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1418 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1385 | | | | 1 | 1 | | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | 1 |
| 1392 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1394 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 1395 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 1399 | | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | |
| 1406 | | | 1 | | 1 | | | | | | | | | | | | | | |
| 1410 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1415 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1416 | | | 1 | 1 | | | | | | | | | | | | | | | |
| 1418 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

G-176

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|----|-------|-------|-------|------|-------|----------|------|-----|
| 1385 | 1 | | | 6 | survey | survey | 1 | 1 |
| 1392 | | | | 6 | survey | survey | 1 | 1 |
| 1394 | | | | 6 | survey | survey | 1 | 1 |
| 1395 | | | | 6 | question | question | 1 | 1 |
| 1399 | 1 | | | 6 | survey | survey | 1 | 1 |
| 1406 | | | | 6 | question | question | 1 | 1 |
| 1410 | | | | 6 | Check | check | 1 | 1 |
| 1415 | | | | 6 | quality | quality | 1 | 1 |
| 1416 | | | | 6 | check | check | 1 | 1 |
| 1418 | | | | 6 | quality | quality | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1385 | The package shows me the colors and tells me the color names and it also shows me that it is a shimmery color. It also shows me the type of applicator included | It does tell me the ingredients though I never read them and it also tells me where it was made, Canada. | 2 |
| 1392 | The package shows various shades of eyeliners | backside shows the barcode. The ingredients list and the color description. Also gives usage instructions and other details. | 1 |
| 1394 | it's a variety of 8 colors, all visible through the case, and labeled on the back. | Don't know | 1 |
| 1395 | made for me.fits well with me as a woman of color | made in Canada | 2 |
| 1399 | The shadow colors cream to light tan | Made in Canada | 3 |
| 1406 | The statement states that the product exposes users to chemicals that are known to cause cancer. | It gives a website for more information. | 1 |
| 1410 | That, according to law some ingredients in this may cause cancer | According to California law, and it gives the website to find more information | 1 |
| 1415 | That I am going to have to pay more for this product now because the government has mandated yet another warning label on a product. | This is a pointless labekl, | 1 |
| 1416 | some ingredients may b harmful | Don't know | 2 |
| 1418 | A warning that some of the contents of the product are considered hazardous and harmful to one's health | there is a website to consult for further infomation regarding the stated chemical as well as others not stated | 3 |

G-178

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1385 | | 99 | 2 | | 99 | 2 | C |
| 1392 | It is mentioned - New and improved formula with less fallout. The product has a new and improved formula for use | 2 | 2 | | 99 | 2 | C |
| 1394 | your eyelids will either have a matte or shimmer finish | 2 | 2 | | 99 | 2 | C |
| 1395 | | 99 | 1 | None | 2 | 2 | C |
| 1399 | | 99 | 2 | | 99 | 2 | C |
| 1406 | It will expose you to chemicals which are known to cause cancer. | 1 | 1 | It communicates that you are exposed to cancer-causing chemicals. | 1 | 2 | T1 |
| 1410 | That there is a risk of getting cancer when using this product | 1 | 1 | That using this product may cause | 2 | 1 | T1 |
| 1415 | That using this eyeshadow will expose me to chemicals. | 2 | 1 | There "might" be risks in using this product. | 2 | 1 | T1 |
| 1416 | | 99 | 1 | maybe harmful risks | 2 | 3 | T1 |
| 1418 | | 99 | 1 | exposure to chemicals known to be cancer causes | 1 | 3 | T1 |

G-179

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1385 | | 7/5/2023 14:55 | 7/5/2023 15:00 |
| 1392 | | 7/5/2023 14:56 | 7/5/2023 15:07 |
| 1394 | | 7/5/2023 14:56 | 7/5/2023 15:24 |
| 1395 | | 7/5/2023 14:56 | 7/5/2023 15:12 |
| 1399 | | 7/5/2023 14:57 | 7/5/2023 15:01 |
| 1406 | YES | 7/5/2023 15:00 | 7/5/2023 15:12 |
| 1410 | | 7/5/2023 15:01 | 7/5/2023 15:05 |
| 1415 | | 7/5/2023 15:02 | 7/5/2023 15:06 |
| 1416 | | 7/5/2023 15:02 | 7/5/2023 15:06 |
| 1418 | | 7/5/2023 15:02 | 7/5/2023 15:07 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1425 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1427 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1442 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1448 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1449 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 1453 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 1454 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 1455 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | 1 |
| 1457 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1472 | 2 | 2 | 5 | CA | | | | | | | | 1 | | 1 | | | 1 | | | |

G-181

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 1425 |       | 1     | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 1427 | 1     | 1     | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 1442 | 1     | 1     | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 1448 |       |       |       |       | 1     |       |       | 1     | 1     | 1     | 1     | 1     |       | 1     |       |       | 1     | 1     | 1     |
| 1449 | 1     | 1     | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 1453 |       |       |       | 1     | 1     |       |       | 1     |       |       | 1     |       |       |       |       |       |       | 1     |       |
| 1454 |       | 1     | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 1455 |       | 1     | 1     |       | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 1457 | 1     | 1     | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 1472 |       |       |       |       |       |       |       | 1     |       |       |       | 1     |       |       |       |       |       | 1     |       |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 1425 | | | | 6 | survey | survey | 1 | 1 |
| 1427 | | | | 6 | quality | quality | 1 | 1 |
| 1442 | | | | 6 | question | question | 1 | 1 |
| 1448 | 1 | | | 6 | survey | survey | 1 | 1 |
| 1449 | | | | 6 | question | question | 1 | 1 |
| 1453 | | | | 6 | check | check | 1 | 1 |
| 1454 | | | | 6 | quality | quality | 1 | 1 |
| 1455 | | | | 6 | question | question | 1 | 1 |
| 1457 | | | | 6 | survey | survey | 1 | 1 |
| 1472 | 1 | | | 6 | quality | quality | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1425 | THAT THIS PRODUCT CONTAINS CHEMICALS THAT MAY CAUSE CANCER | YOU CAN EXPOSED YOURSELF TO CHEMICALS NCLUDING TITANIUM DIOXIDE | 1 |
| 1427 | Don't know | | 3 |
| 1442 | Another California bullshit | California is so stupid | 2 |
| 1448 | That Prop 65 is warning you this product might cause cancer | You can go to the website provided for more information | 1 |
| 1449 | Warning you to visit the government website to review the risk of cancer that this product may have | A warning icon | 2 |
| 1453 | Could increase your risk of cancer. | Don't know | 1 |
| 1454 | It gives me a website address to read more about the "Warning: Cancer" warning. | The address is www.P65Warnings.ca.gov. That is to use for information about this product having cancer-causing ingredients. | 1 |
| 1455 | It says there is danger of carciogenetics in it A warninf | I would not buy this product if I saw this, however, the placement of it is in a space I probably would not notice | 2 |
| 1457 | comes in many shades colors | Don't know | 1 |
| 1472 | It tells you the colors of the shadow. | Don't know | 2 |

G-184

Appendix G: Data Listing

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1425 | THESE CHEMICALS ARE KNOWN TO THE STATE OF CALIFORNIA TO CAUSE CANCER | 1 | 1 | IT GIVES YOU THE WARNING SIGN THAT IT IS POSSIBLE TO BE EXPOSED TO HARMFUL CHEMICALS WHILE USING THIS PRODUCT | 2 | 1 | T1 |
| 1427 | | 99 | 3 | | 99 | 3 | T1 |
| 1442 | | 99 | 2 | | 99 | 2 | T2 |
| 1448 | That this product might cause cancer | 1 | 1 | This product might cause cancer | 1 | 3 | T2 |
| 1449 | | 99 | 1 | eyeshadow, but you need to visit the government P65warnings website to see what the risk could be | 2 | 2 | T2 |
| 1453 | Puts you more at risk of cancer. | 1 | 1 | Increases risk of cancer. | 1 | 1 | T2 |
| 1454 | It is a warning that, for some people, the use of product could cause cancer. | 1 | 1 | The statement communicates to me that I should not use this product. | 2 | 1 | T2 |
| 1455 | | 99 | 1 | Yes, there are risk of getting cancer | 1 | 1 | T2 |
| 1457 | Don't know | 3 | 1 | comes in different shadow colors | 2 | 3 | C |
| 1472 | | 99 | 2 | | 99 | 2 | C |

G-185

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1425 | | 7/5/2023 15:03 | 7/5/2023 15:11 |
| 1427 | | 7/5/2023 15:03 | 7/5/2023 15:08 |
| 1442 | | 7/5/2023 15:07 | 7/5/2023 15:15 |
| 1448 | YES | 7/5/2023 15:09 | 7/5/2023 15:16 |
| 1449 | | 7/5/2023 15:09 | 7/5/2023 15:12 |
| 1453 | | 7/5/2023 15:10 | 7/5/2023 15:13 |
| 1454 | | 7/5/2023 15:10 | 7/5/2023 15:20 |
| 1455 | | 7/5/2023 15:10 | 7/5/2023 15:15 |
| 1457 | | 7/5/2023 15:11 | 7/5/2023 15:19 |
| 1472 | | 7/5/2023 15:14 | 7/5/2023 15:22 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1473 | 2 | 2 | 5 | CA | | | | | | | | 1 | | | | | | 1 | | |
| 1482 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 1490 | 2 | 1 | 4 | CA | | | | | | | | 1 | | 1 | 1 | 1 | 1 | | | |
| 1492 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1496 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1501 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 1510 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 1511 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | 1 | 1 |
| 1512 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 1515 | 2 | 2 | 3 | CA | | | | 1 | 1 | | | | 1 | 1 | | | | | | 1 |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1473 |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  | 1 |  |
| 1482 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1490 |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 1492 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1496 | 1 |  |  | 1 | 1 |  |  | 1 | 1 | 1 |  | 1 |  | 1 |  |  |  | 1 | 1 |
| 1501 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1510 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1511 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1512 | 1 |  |  | 1 | 1 |  |  | 1 | 1 |  |  | 1 |  |  |  | 1 |  | 1 |  |
| 1515 | 1 |  |  |  | 1 |  |  | 1 |  |  |  | 1 |  | 1 |  |  |  | 1 | 1 |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 1473 | | | | 6 | quality | quality | 1 | 1 |
| 1482 | | | | 6 | quality | quality | 1 | 1 |
| 1490 | 1 | | | 6 | survey | survey | 1 | 1 |
| 1492 | | | | 6 | question | question | 1 | 1 |
| 1496 | | | | 6 | quality | quality | 1 | 1 |
| 1501 | | | | 6 | quality | quality | 1 | 1 |
| 1510 | | | | 6 | QUESTION | question | 1 | 1 |
| 1511 | | | | 6 | question | question | 1 | 1 |
| 1512 | 1 | | | 6 | check | check | 1 | 1 |
| 1515 | | | | 6 | quality | quality | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1473 | The statement is a warning to consumers that the product contains ingredients that may cause cancer. | There is government website for the consumer to learn more. | 1 |
| 1482 | love the colors because it my favorite earthly tones. Love that it comes with a applicator. Package size is small enough to carry on the go. | I love everything I see in this package. | 1 |
| 1490 | its a makeup | nothing | 1 |
| 1492 | It doesn't communicate anything and it is bland and boring | no | 2 |
| 1496 | That it contains ingredients that could be harmful to your health. | It gives a website address for more information. | 2 |
| 1501 | This product can expose you to chemicals including titanium dioxide. | For more information go to www.P65Warnings.ca.gov. | 1 |
| 1510 | They're neutral colors which feels its for daily use as opposed to others that are not for daily use and more for special occasions | It is shimmery which makes it feel a lot more fun than many others that are there as well | 1 |
| 1511 | This box communicates that this product exposes you to carcinogenic chemicals. | Includes Titanium Dioxide. | 3 |
| 1512 | That there may be a risk attached to purchasing this specific product. | This tells me that it's something I probably should not buy. | 1 |
| 1515 | It tells me the hazards the product can pose to people. | The ingredient could potentially be harmful. | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 1473 | The consumer may be exposed to ingredients known to cause cancer. | 1 | 1 | The statement communicates to the consumer that the product contains ingredients that may cause cancer. | 1 | 1 | T2 |
| 1482 | I will look gorgeous! | 2 | 1 | The Leaping Bunny Logo ells me it is tested but not on animals. | 2 | 2 | C |
| 1490 | ingredients | 2 | 3 | | 99 | 3 | C |
| 1492 | | 99 | 2 | | 99 | 2 | C |
| 1496 | | 99 | 1 | That you should use this product responsively. | 2 | 1 | T1 |
| 1501 | It's a possibility to cause cancer. | 1 | 1 | their are risk of exposure to dangers chemicals like titanium dioxide. | 2 | 1 | T1 |
| 1510 | Potentially causing irritants or some for of chemical | 2 | 1 | THere are a few but that's to be expected like with any others as well | 2 | 1 | T1 |
| 1511 | | 99 | 1 | There is a risk of cancer. | 1 | 1 | T1 |
| 1512 | There is a possibility that it could expose you to chemicals that may cause cancer or make you sick. | 1 | 1 | It tells me that upon breathing in the chemicals it could cause cancer. | 1 | 1 | T1 |
| 1515 | It can cause cancer. | 1 | 1 | Don't know | 3 | 1 | T1 |

G-191

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1473 | | 7/5/2023 15:14 | 7/5/2023 15:19 |
| 1482 | | 7/5/2023 15:16 | 7/5/2023 15:28 |
| 1490 | | 7/5/2023 15:18 | 7/5/2023 15:26 |
| 1492 | | 7/5/2023 15:18 | 7/5/2023 15:26 |
| 1496 | | 7/5/2023 15:20 | 7/5/2023 15:31 |
| 1501 | | 7/5/2023 15:24 | 7/5/2023 15:30 |
| 1510 | YES | 7/5/2023 15:26 | 7/5/2023 15:33 |
| 1511 | | 7/5/2023 15:26 | 7/5/2023 15:30 |
| 1512 | | 7/5/2023 15:27 | 7/5/2023 15:34 |
| 1515 | | 7/5/2023 15:27 | 7/5/2023 15:32 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1521 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1524 | 3 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 1527 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 1535 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 1540 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 1541 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1545 | 3 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1547 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | | | 1 | | | | |
| 1554 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1564 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1521 |      |      |      | 1    | 1    |      |      | 1    | 1    | 1    | 1    | 1    |      |      |      |      |      | 1    | 1    |
| 1524 | 1    | 1    |      | 1    | 1    |      |      | 1    | 1    | 1    | 1    | 1    |      | 1    | 1    |      | 1    | 1    |      |
| 1527 |      | 1    | 1    | 1    | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1535 |      | 1    | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1540 |      | 1    |      | 1    |      |      |      | 1    | 1    | 1    |      | 1    |      |      |      |      | 1    | 1    |      |
| 1541 | 1    | 1    | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1545 |      | 1    | 1    | 1    | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1547 | 1    | 1    | 1    |      | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1554 | 1    | 1    | 1    | 1    | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |
| 1564 | 1    | 1    | 1    | 1    | 1    |      |      |      |      |      |      |      |      |      |      |      |      |      |      |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|------|------|------|------|------|---------|---------|------|-----|
| 1521 | 1 | | | 6 | question | question | 1 | 1 |
| 1524 | 1 | | | 6 | check | check | 1 | 1 |
| 1527 | | | | 6 | check | check | 1 | 1 |
| 1535 | | | | 6 | question | question | 1 | 1 |
| 1540 | 1 | | | 6 | question | question | 1 | 1 |
| 1541 | | | | 6 | quality | quality | 1 | 1 |
| 1545 | | | | 6 | check | check | 1 | 1 |
| 1547 | | | | 6 | question | question | 1 | 1 |
| 1554 | | | | 6 | question | question | 1 | 1 |
| 1564 | | | | 6 | SURVEY | survey | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1521 | It tells me there is a cancer warning, but I appreciated that this product is leaping bunny certified. | I like the eyeshadow palette color names. | 1 |
| 1524 | It causes cancer | Don't know | 1 |
| 1527 | The yellow triangle with the exclamation mark communicate to me I need to look because it is trying to get my attention. | Don't know | 1 |
| 1535 | Don't know | | 2 |
| 1540 | it's simple. it doesn't seem like a designer brand since the lid is clear and has no logos | Don't know | 2 |
| 1541 | It displays the makeup color/product Cleary | Packaging is very simple and straight forward | 1 |
| 1545 | Cancer warning. Go to the provided link to find out more | Proposition 65 warning | 1 |
| 1547 | The statements tells me the product may be toxic or potentially cause cancer. | The product may not be sustainable or non-toxic. | 1 |
| 1554 | It tells me that I see that all over in California and it's completely pointless and I could care less about it. | This statement means nothing else to me. | 1 |
| 1564 | they are easy to blend and intensely pigmented.Ingredients used to make product, size of product, where product is made. That it is a new and | cruelty free brand | 2 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 1521 | You could be at a higher risk of developing cancer. | 1 | 3 | | 99 | 1 | T2 |
| 1524 | It causes cancer | 1 | 1 | It causes cancer | 1 | 1 | T2 |
| 1527 | It is a cancer warning | 1 | 1 | a possible exposure to chemicals that can cause cancer | 1 | 1 | T2 |
| 1535 | | 99 | 2 | | 99 | 2 | T2 |
| 1540 | | 99 | 2 | | 99 | 2 | C |
| 1541 | It shows the color that'll appear once I apply the eyeshadow to my skin | 2 | 2 | | 99 | 2 | C |
| 1545 | Possible cancer, but need to read the link first | 1 | 3 | | 99 | 3 | T2 |
| 1547 | The eyeshadow could cause potential health issues or increase risk of cancer. | 1 | 1 | There are risks of cancer when using this eyeshadow. | 1 | 1 | T2 |
| 1554 | It tells me that there may be something in there that may give me cancer if I use it. | 1 | 1 | I might get cancer if I use it because some chemical in there could be toxic | 1 | 1 | T2 |
| 1564 | | 99 | 2 | | 99 | 2 | C |

G-197

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 1521 | | 7/5/2023 15:31 | 7/5/2023 15:44 |
| 1524 | | 7/5/2023 15:32 | 7/5/2023 15:38 |
| 1527 | YES | 7/5/2023 15:34 | 7/5/2023 15:40 |
| 1535 | | 7/5/2023 15:40 | 7/5/2023 15:46 |
| 1540 | | 7/5/2023 15:50 | 7/5/2023 15:53 |
| 1541 | | 7/5/2023 15:50 | 7/5/2023 15:55 |
| 1545 | | 7/5/2023 15:54 | 7/5/2023 16:01 |
| 1547 | | 7/5/2023 15:55 | 7/5/2023 15:58 |
| 1554 | | 7/5/2023 15:58 | 7/5/2023 16:04 |
| 1564 | | 7/5/2023 16:10 | 7/5/2023 16:16 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1568 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1578 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1591 | 2 | 2 | 3 | CA | | | 1 | | | | | | 1 | 1 | | 1 | 1 | | 1 | |
| 1593 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 1600 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1610 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1614 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1615 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1616 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1617 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | | |

G-199

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1568 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1578 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1591 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1593 | | | 1 | | | | | | | | | | | | | | | | |
| 1600 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1610 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1614 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1615 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 |
| 1616 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1617 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|------|------|------|------|------|------|------|------|------|
| 1568 | | | | 6 | survey | survey | 1 | 1 |
| 1578 | | | | 6 | quality | quality | 1 | 1 |
| 1591 | | | | 6 | question | question | 1 | 1 |
| 1593 | | | | 6 | question | question | 1 | 1 |
| 1600 | | | | 6 | question | question | 1 | 1 |
| 1610 | | | | 6 | check | check | 1 | 1 |
| 1614 | 1 | | | 6 | quality | quality | 1 | 1 |
| 1615 | 1 | | | 6 | check | check | 1 | 1 |
| 1616 | | | | 6 | question | question | 1 | 1 |
| 1617 | | | | 6 | survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1568 | shows all the colors as well as their names. Tells that there is less fallout than previous products made by same people | Don't know | 2 |
| 1578 | it might have chemicals that might cause cancer | Don't know | 1 |
| 1591 | It tells me that it can expose you to chemicals and it can cause cancer. | It also says it has titanium dioxide. | 1 |
| 1593 | There is a potential risk for cancer when using the product because there are certain chemicals that can be inhaled. | One of the chemicals is titanium dioxide. | 1 |
| 1600 | required to include it because the print is so small and hard to read that you have to magnify it. Plus there is a big warning label on it. I'm not a fan. | I feel like my answer in the previous box expresses how I feel. | 1 |
| 1610 | package. It also states that this new and improved formula has less fallout. The ingredients and safety warning is also listed. | There is a bunny rabbit logo but I am unsure of the brand. The product was made in Canada. | 3 |
| 1614 | It is a new and improved design. Also less likely to have pieces fall out | N/A | 1 |
| 1615 | It's a high quality eye shadow made with various ingredients and it's a product of Canada | Comes in eight different stunning colors as well | 1 |
| 1616 | That's eyeshadow pallate, That's very good shades and unique | Good product and unique concept | 2 |
| 1617 | that potentially could lead to cancer. It also informs me of the website where I can read the full warning and gather more information on the type of warning. | Don't know | 1 |

G-202

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 1568 | | 99 | 2 | | 99 | 2 | C |
| 1578 | has chemicals that can lead to cancer | 1 | 2 | | 99 | 1 | T1 |
| 1591 | It will get you expose to may be harmful chemicals. | 2 | 3 | | 99 | 1 | T1 |
| 1593 | The statement communicates that there are chemicals in the product that are known to cause cancer. | 1 | 1 | There is a risk of cancer when using the product. | 1 | 2 | T1 |
| 1600 | I can get cancer by putting this stuff on my skin. | 1 | 1 | Again, I can get cancer if this stuff ends up on my skin. | 1 | 1 | T1 |
| 1610 | | 99 | 1 | There is a risk of cancer. There is a link provided to further explore the risks. | 1 | 1 | T2 |
| 1614 | Less fall out | 2 | 1 | There are chemicals in it | 2 | 2 | C |
| 1615 | There is considerable less fall out, meaning it's a long lasting product | 2 | 2 | | 99 | 2 | C |
| 1616 | | 99 | 2 | | 99 | 2 | C |
| 1617 | You potentially can get cancer from this product due to its use of certain chemicals that can produce cancer in a person. | 1 | 1 | It informs me that there is a higher risk of developing cancer from this product. | 1 | 1 | T2 |

G-203

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 1568 | | 7/5/2023 16:11 | 7/5/2023 16:22 |
| 1578 | | 7/5/2023 16:17 | 7/5/2023 16:20 |
| 1591 | YES | 7/5/2023 16:33 | 7/5/2023 16:41 |
| 1593 | | 7/5/2023 16:34 | 7/5/2023 16:43 |
| 1600 | | 7/5/2023 16:40 | 7/5/2023 16:43 |
| 1610 | | 7/5/2023 16:54 | 7/5/2023 16:59 |
| 1614 | | 7/5/2023 17:00 | 7/5/2023 17:04 |
| 1615 | | 7/5/2023 17:01 | 7/5/2023 17:08 |
| 1616 | | 7/5/2023 17:02 | 7/5/2023 17:07 |
| 1617 | YES | 7/5/2023 17:04 | 7/5/2023 17:10 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1625 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1629 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1638 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | | | 1 | 1 |
| 1648 | 1 | 2 | 2 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 1656 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 1660 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1673 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | | | 1 | 1 |
| 1683 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 1688 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 1690 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1625 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1629 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1638 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1648 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1656 | | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 1660 | | | 1 | | | | | | | | | | | | | | | | |
| 1673 | 1 | | 1 | | | | | | | | | | | | | | | | |
| 1683 | 1 | | 1 | | | | | | | | | | | | | | | | |
| 1688 | 1 | | 1 | | 1 | | | | | | | | | | | | | | |
| 1690 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|----|-------|-------|-------|------|-------|----------|------|-----|
| 1625 | | | | 6 | survey | survey | 1 | 1 |
| 1629 | | | | 6 | Question | question | 1 | 1 |
| 1638 | | | | 6 | survey | survey | 1 | 1 |
| 1648 | | | | 6 | check | check | 1 | 1 |
| 1656 | | | | 6 | Quality | quality | 1 | 1 |
| 1660 | | | | 6 | question | question | 1 | 1 |
| 1673 | | | | 6 | survey | survey | 1 | 1 |
| 1683 | | | | 6 | survey | survey | 1 | 1 |
| 1688 | | | | 6 | question | question | 1 | 1 |
| 1690 | | | | 6 | survey | survey | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1625 | It tells you about how the product has the chance of affecting the person's skin and develop skin cancer and other health warnings | Don't know | 1 |
| 1629 | Thus is good to me. | Love the shimmer of it. | 2 |
| 1638 | It's letting the consumer know that this product could cause cancer. | This leads me to believe that it might/risk or the do it just in case someone tries to sue them. | 1 |
| 1648 | The essential description of the product on the back of the product mention the ways to use the product. | Don't know | 2 |
| 1656 | It displays all the colors in the package clearly, which is helpful especially when purchasing an eyeshadow palette | The back of the package gives you the names of the colors as well as all the ingredients in the eyeshadows. It also advertises less fallout. | 2 |
| 1660 | NOTHING. this is the same crap that's on every package because it has to be | no, i was pretty clear in the last one this doesn't bother me at all | 2 |
| 1673 | This image shows warning sign about using eyeshadow | Don't know | 2 |
| 1683 | That the materials used to make this product can cause cancer. | Don't know | 1 |
| 1688 | don't like that cancer causing mention | Don't know | 3 |
| 1690 | 8 shades of eyeshadow in a palette | ingredients | 2 |

G-208

Appendix G: Data Listing

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1625 | expose you to chemicals that can take place when products are acquired or use, causing health problems like cancer, birth defects, or other | 1 | 3 | | 99 | 1 | T2 |
| 1629 | | 99 | 1 | I would see it but not care. | 2 | 1 | T1 |
| 1638 | That you run the risk of getting cancer. | 1 | 1 | Yes, it does communicate to me that there are risks in using this product. | 2 | 1 | T2 |
| 1648 | | 99 | 2 | | 99 | 2 | C |
| 1656 | | 99 | 2 | | 99 | 2 | C |
| 1660 | | 99 | 2 | | 99 | 2 | T1 |
| 1673 | | 99 | 2 | | 99 | 2 | T2 |
| 1683 | It can cause cancer if you use this product. | 1 | 1 | Yes, it can cause cancer if you use it. | 1 | 1 | T1 |
| 1688 | | 99 | 1 | Don't know | 3 | 3 | T1 |
| 1690 | | 99 | 2 | | 99 | 2 | C |

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 1625 | | 7/5/2023 17:11 | 7/5/2023 17:19 |
| 1629 | | 7/5/2023 17:17 | 7/5/2023 17:23 |
| 1638 | | 7/5/2023 17:41 | 7/5/2023 17:49 |
| 1648 | | 7/5/2023 17:54 | 7/5/2023 18:04 |
| 1656 | | 7/5/2023 17:58 | 7/5/2023 18:04 |
| 1660 | | 7/5/2023 18:05 | 7/5/2023 18:07 |
| 1673 | | 7/5/2023 19:07 | 7/5/2023 19:22 |
| 1683 | | 7/6/2023 13:47 | 7/6/2023 13:55 |
| 1688 | | 7/6/2023 13:47 | 7/6/2023 14:11 |
| 1690 | | 7/6/2023 13:48 | 7/6/2023 14:03 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|------|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 1695 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1701 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1706 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 1708 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1711 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 1714 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1715 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 1717 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 1721 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 1725 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1695 |  | 1 | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1701 | 1 |  | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1706 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1708 |  | 1 |  | 1 |  |  |  | 1 | 1 |  |  | 1 |  |  |  | 1 |  | 1 | 1 |
| 1711 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1714 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1715 |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1717 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1721 |  | 1 |  | 1 | 1 |  |  | 1 | 1 |  |  | 1 |  |  |  |  | 1 | 1 | 1 |
| 1725 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 1695 | | | | 6 | quality | quality | 1 | 1 |
| 1701 | | | | 6 | check | check | 1 | 1 |
| 1706 | | | | 6 | survey | survey | 1 | 1 |
| 1708 | 1 | | | 6 | question | question | 1 | 1 |
| 1711 | | | | 6 | check | check | 1 | 1 |
| 1714 | | | | 6 | quality | quality | 1 | 1 |
| 1715 | | | | 6 | question | question | 1 | 1 |
| 1717 | | | | 6 | question | question | 1 | 1 |
| 1721 | 1 | | | 6 | question | question | 1 | 1 |
| 1725 | | | | 6 | question | question | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 1695 | about this new product | different shades and colors | 1 |
| 1701 | Shade names, ingredients, made in Canada, cancer warning. | Bar code, foreign languages | 1 |
| 1706 | That is a eye shadow eith a good gamma of colors | is made with petrolium | 2 |
| 1708 | causes cancer | warning causes cancer | 1 |
| 1711 | It seems high quality and healthy | Don't know | 1 |
| 1714 | It's eyeshadow with several colors | Blendable and shimmer colors | 2 |
| 1715 | colors, no brand name, no pearl | it has a brush | 2 |
| 1717 | has a variety in one set to choose from | it is a new and improved version of what was previous being sold | 2 |
| 1721 | Poison. cancer causing possibility. | State of California is not deeming this safe. | 1 |
| 1725 | Is communicating that there are dangerous products in the in this product | Yes it could communicate to me that this product can cause cancer | 1 |

G-214

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1695 | I would look beautiful | 2 | 3 | | 99 | 3 | T1 |
| 1701 | May cause cancer | 1 | 1 | There ARE a lot of chemicals in the product, and there is a cancer warning. | 1 | 1 | T2 |
| 1706 | | 99 | 2 | | 99 | 1 | C |
| 1708 | you will get cancer | 1 | 1 | cancer causing ingredients and dont use it! | 1 | 1 | T2 |
| 1711 | Healthier eyelashes and skin | 2 | 3 | | 99 | 2 | C |
| 1714 | | 99 | 1 | It has a rabbit symbol so it says it's tested to be safe | 2 | 2 | C |
| 1715 | | 99 | 2 | | 99 | 2 | C |
| 1717 | | 99 | 2 | | 99 | 2 | C |
| 1721 | Known to cause cancer. | 1 | 1 | Cancer causing ingredients. | 1 | 1 | T1 |
| 1725 | And tell me that I can get cancer by using this product it can cause cancer | 1 | 1 | Yes the risk is it's a possibility I can get cancer | 1 | 1 | T1 |

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1695 | | 7/6/2023 13:49 | 7/6/2023 13:52 |
| 1701 | | 7/6/2023 13:51 | 7/6/2023 13:58 |
| 1706 | | 7/6/2023 13:52 | 7/6/2023 14:01 |
| 1708 | | 7/6/2023 13:52 | 7/6/2023 13:57 |
| 1711 | | 7/6/2023 13:55 | 7/6/2023 14:01 |
| 1714 | | 7/6/2023 13:56 | 7/6/2023 13:59 |
| 1715 | | 7/6/2023 13:57 | 7/6/2023 14:00 |
| 1717 | | 7/6/2023 13:57 | 7/6/2023 14:03 |
| 1721 | | 7/6/2023 13:58 | 7/6/2023 14:07 |
| 1725 | | 7/6/2023 13:59 | 7/6/2023 14:06 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1737 | 2 | 2 | 6 | CA | | | | | | | | 1 | | 1 | | 1 | 1 | | | |
| 1742 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1745 | 1 | 2 | 6 | CA | | | | | | | | 1 | | | 1 | 1 | 1 | | | |
| 1752 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | | 1 |
| 1756 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1757 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1759 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 1761 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1768 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1802 | 3 | 2 | 4 | CA | | | | | | | | 1 | | 1 | 1 | | 1 | | | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1737 | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 |
| 1742 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1745 | | | | | | | | 1 | | 1 | 1 | 1 | | | | 1 | | 1 | |
| 1752 | | | 1 | | 1 | | | | | | | | | | | | | | |
| 1756 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1757 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1759 | | | 1 | 1 | | | | | | | | | | | | | | | |
| 1761 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1768 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1802 | | | | | | | | 1 | 1 | | | 1 | | 1 | | | 1 | 1 | 1 |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|------|------|------|------|------|----------|----------|------|------|
| 1737 | 1 | | | 6 | check | check | 1 | 1 |
| 1742 | | | | 6 | check | check | 1 | 1 |
| 1745 | 1 | | | 6 | question | question | 1 | 1 |
| 1752 | | | | 6 | Check | check | 1 | 1 |
| 1756 | | | | 6 | survey | survey | 1 | 1 |
| 1757 | | | | 6 | check | check | 1 | 1 |
| 1759 | | | | 6 | survey | survey | 1 | 1 |
| 1761 | | | | 6 | quality | quality | 1 | 1 |
| 1768 | | | | 6 | survey | survey | 1 | 1 |
| 1802 | | | | 6 | quality | quality | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1737 | the state of california has put out warnings to consumers. One shouldn't use it if you are concerned about this. | no | 1 |
| 1742 | That the ingredients in this product are potentially toxic. | Don't know | 1 |
| 1745 | A warning that this item could possibly expose one to cancer, and a web link to access more information | No, it is a very short message warning of possible cancer exposure | 1 |
| 1752 | That this particular eyeshaw has ingredients that are banned in the State of California, or has been known to cause cancer. | That these ingredients are not good for our enviornment. | 1 |
| 1756 | Don't know | | 3 |
| 1757 | It has harmful chemicals | Nope | 1 |
| 1759 | It's possible that by using this eyeshadow I could inhale particles of titanium dioxide, which can cause cancer. | It gives a website if I want more information. | 1 |
| 1761 | that there were chemicals around when the product was made and probably, that there are dangerous chemicals in the product that can cause cancer if used | it is a choice if you use it. there is information if you want more | 1 |
| 1768 | could cause cancer | Don't know | 1 |
| 1802 | Product Information | Branding | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1737 | it may cause harm to you and may cause you to develop cancer. | 1 | 1 | you use it at your own risk | 2 | 1 | T2 |
| 1742 | It's possible using this product could put one more at risk for cancer. | 1 | 1 | That the product contains materials that may potentially cause cancer. | 1 | 1 | T2 |
| 1745 | by using this product. Generally they have to test for these things. I am not entirely sure exactly how much of this product one would have to USE | 1 | 1 | The very fact that it is put on the back of the box makes me wonder about it. | 2 | 1 | T2 |
| 1752 | It's not a 100 percent given, but anyone who uses this product will be exposed to ingredients that have been known to cause cancer when used. | 1 | 1 | recommended by the state of california to use, as these ingredients can cause cancer, as deemed by the state of california. | 1 | 1 | T2 |
| 1756 | | 99 | 1 | Don't know | 3 | 3 | T1 |
| 1757 | It's possible it will cause cancer | 1 | 1 | Cancer | 1 | 1 | T1 |
| 1759 | I could be putting myself at risk of getting cancer. | 1 | 1 | It says I could be exposed to a cancer causing agent. | 1 | 1 | T1 |
| 1761 | you can get cancer | 1 | 1 | the risk are that if you use this product, you may get cancer | 1 | 1 | T1 |
| 1768 | could cause cancer | 1 | 1 | cancer | 1 | 1 | T2 |
| 1802 | information about the product's color, texture, and usage instructions, but it does not directly communicate specific effects or outcomes on the | 2 | 1 | precautions about potential risks, such as eye irritation or allergic reactions, associated with its use. Follow the instructions on the package to | 2 | 1 | C |

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1737 | | 7/6/2023 14:06 | 7/6/2023 14:19 |
| 1742 | | 7/6/2023 14:09 | 7/6/2023 14:14 |
| 1745 | | 7/6/2023 14:10 | 7/6/2023 14:18 |
| 1752 | | 7/6/2023 14:13 | 7/6/2023 14:24 |
| 1756 | | 7/6/2023 14:18 | 7/6/2023 14:25 |
| 1757 | | 7/6/2023 14:18 | 7/6/2023 14:21 |
| 1759 | | 7/6/2023 14:19 | 7/6/2023 14:23 |
| 1761 | | 7/6/2023 14:19 | 7/6/2023 14:24 |
| 1768 | | 7/6/2023 14:27 | 7/6/2023 14:30 |
| 1802 | | 7/6/2023 14:47 | 7/6/2023 14:57 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1805 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 1810 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 1812 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 1814 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 1815 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1820 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 1823 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 1834 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | | 1 |
| 1836 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 1840 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

G-223

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1805 | | 1 | | | | | | 1 | | | 1 | 1 | | | | | 1 | 1 | |
| 1810 | | | 1 | | | | | | | | | | | | | | | | |
| 1812 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 1814 | | | 1 | | | | | | | | | | | | | | | | |
| 1815 | 1 | | 1 | | | | | | | | | | | | | | | | |
| 1820 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1823 | 1 | 1 | 1 | | | | | | | | | | | | | | | | |
| 1834 | 1 | | 1 | | | | | | | | | | | | | | | | |
| 1836 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1840 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 1805 | 1 | | | 6 | survey | survey | 1 | 1 |
| 1810 | | | | 6 | survey | survey | 1 | 1 |
| 1812 | | | | 6 | survey | survey | 1 | 1 |
| 1814 | | | | 6 | quality | quality | 1 | 1 |
| 1815 | | | | 6 | survey | survey | 1 | 1 |
| 1820 | | | | 6 | question | question | 1 | 1 |
| 1823 | | | | 6 | check | check | 1 | 1 |
| 1834 | | | | 6 | survey | survey | 1 | 1 |
| 1836 | | | | 6 | survey | survey | 1 | 1 |
| 1840 | | | | 6 | question | question | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1805 | 8 complimenting colors that are easily viewed while closed. The ingredients. | Don't know | 2 |
| 1810 | It's for a night look | It's animal cruelty free | 2 |
| 1812 | A new and improved formula eyeshadows. The new and improved formula are highly pigmented and the eyeshadows are very appealing | The eyeshadows are cruety free | 2 |
| 1814 | This product may contain ingrediants known to cause cancer in lab animals. | There is a website that will provide more detailed information. | 2 |
| 1815 | that they are easy to mix and apply | different brown shades | 1 |
| 1820 | some kind of warning but not sure for what | contains cancer causing ingredients | 2 |
| 1823 | I'm notified that this product may have ingredients that cause cancer, use of this product may expose you. | The chemical ingredients could also cause birth defects | 3 |
| 1834 | That it may contain harmful chemical | THAT IT CAN CAUSE CANCER | 1 |
| 1836 | I like the product | Nothing | 1 |
| 1840 | item can expose me to cancer-causing chemicals | i can get more information by visiting a website | 2 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1805 | | 99 | 2 | | 99 | 2 | C |
| 1810 | | 99 | 2 | | 99 | 2 | C |
| 1812 | | 99 | 2 | | 99 | 2 | C |
| 1814 | | 99 | 1 | This product may cause cancer. | 1 | 2 | T2 |
| 1815 | shimmer | 2 | 2 | | 99 | 2 | T2 |
| 1820 | | 99 | 1 | may contain cancer causing ingredients | 1 | 1 | T2 |
| 1823 | | 99 | 1 | That there are risks to the person using this product. But its not certain to happen, its letting you know that it may occur. | 2 | 1 | T2 |
| 1834 | That it contains harmful chemicals | 2 | 1 | The risk is CANCER | 1 | 1 | T1 |
| 1836 | This product quality was good | 2 | 2 | | 99 | 2 | T1 |
| 1840 | | 99 | 1 | I can be exposed to a cancer-causing chemical | 1 | 1 | T1 |

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1805 | | 7/6/2023 14:48 | 7/6/2023 14:57 |
| 1810 | | 7/6/2023 14:50 | 7/6/2023 14:55 |
| 1812 | | 7/6/2023 14:52 | 7/6/2023 14:59 |
| 1814 | | 7/6/2023 14:55 | 7/6/2023 14:59 |
| 1815 | | 7/6/2023 14:55 | 7/6/2023 15:00 |
| 1820 | | 7/6/2023 14:57 | 7/6/2023 15:01 |
| 1823 | | 7/6/2023 14:58 | 7/6/2023 15:03 |
| 1834 | YES | 7/6/2023 15:04 | 7/6/2023 15:08 |
| 1836 | | 7/6/2023 15:06 | 7/6/2023 15:11 |
| 1840 | | 7/6/2023 15:07 | 7/6/2023 15:13 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1841 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | 1 |
| 1844 | 1 | 1 | 2 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 1845 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1847 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | | |
| 1850 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 1861 | 1 | 2 | 2 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 1862 | 1 | 2 | 4 | CA | | 1 | | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | |
| 1870 | 2 | 2 | 3 | CA | | | | | | | | 1 | | | | 1 | 1 | | | |
| 1872 | 3 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1873 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1841 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1844 | | 1 | 1 | | | | | | | | | | | | | | | | |
| 1845 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 |
| 1847 | 1 | | | 1 | 1 | | | | | | | | | | | | | | |
| 1850 | | | | | 1 | | | 1 | | 1 | 1 | 1 | | | | | | 1 | |
| 1861 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1862 | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | |
| 1870 | | | | | | | | 1 | | | | 1 | | 1 | | | | 1 | |
| 1872 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1873 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 1841 | | | | 6 | quality | quality | 1 | 1 |
| 1844 | | | | 6 | Quality | quality | 1 | 1 |
| 1845 | 1 | | | 6 | survey | survey | 1 | 1 |
| 1847 | | | | 6 | quality | quality | 1 | 1 |
| 1850 | 1 | | | 6 | check | check | 1 | 1 |
| 1861 | | | | 6 | survey | survey | 1 | 1 |
| 1862 | | | | 6 | QUALITY | quality | 1 | 1 |
| 1870 | | | | 6 | quality | quality | 1 | 1 |
| 1872 | | | | 6 | survey | survey | 1 | 1 |
| 1873 | | | | 6 | check | check | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 1841 | a warning | Don't know | 1 |
| 1844 | A warning has been given for the product in this picture, in which it has been told that this product could be harmful. | Don't know | 1 |
| 1845 | The colors and the ingredients | where it is made | 2 |
| 1847 | it may cause cancer | it gives a warning alert | 1 |
| 1850 | I like all the colors. | Don't know | 2 |
| 1861 | Instructions on how to use the product are printed on the back of the given product image. | Don't know | 1 |
| 1862 | COFUSING AND SCARED ME | UNCLEAR WEBSITE | 1 |
| 1870 | since it's clear, and the back tells me details about the eye shadow, such as colors. It also tells me that the formula is new and improved, which is appealing. | It tells me the specific ingredients in the product, although I don't usually look at that very much. | 3 |
| 1872 | It contains titanium dioxide, which is known in cancer production in the state of California. It is a warning. | The particles can also be airborne in there is more than just titanium dioxide in it that is harmful to your health account cause cancer | 1 |
| 1873 | it can cause cancer | has a website to check out | 1 |

Appendix G: Data Listing

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1841 | May cause cancer | 1 | 1 | prop 65 warning | 2 | 1 | T1 |
| 1844 | Provide warnings to Californians about significant exposures to chemicals that cause cancer. | 1 | 1 | It warns Californians to make informed decisions about their exposures to these chemicals. | 2 | 1 | T1 |
| 1845 | | 99 | 2 | | 99 | 2 | C |
| 1847 | there is a risk | 2 | 1 | it may cause cancer | 1 | 1 | T2 |
| 1850 | | 99 | 1 | New and improved with less fallout. Not sure what fallout means. | 2 | 2 | C |
| 1861 | Yes in this picture we are looking the warning of cancer printed on the back of the product. | 1 | 1 | Yes in this picture we are looking the warning of cancer printed on the back of the product. | 1 | 1 | T2 |
| 1862 | I MIGHT GET SICK | 2 | 1 | INFORMATIVE PRODUCT | 2 | 1 | T2 |
| 1870 | | 99 | 2 | | 99 | 2 | C |
| 1872 | You could possibly get (cancer). | 1 | 3 | | 99 | 1 | T1 |
| 1873 | it could cause cancer | 1 | 1 | it could cause cancer | 1 | 1 | T1 |

G-233

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|------|----------|------------------|------------------|
| 1841 | | 7/6/2023 15:08 | 7/6/2023 15:11 |
| 1844 | | 7/6/2023 15:08 | 7/6/2023 15:37 |
| 1845 | | 7/6/2023 15:09 | 7/6/2023 15:14 |
| 1847 | | 7/6/2023 15:09 | 7/6/2023 15:22 |
| 1850 | | 7/6/2023 15:10 | 7/6/2023 15:16 |
| 1861 | | 7/6/2023 15:16 | 7/6/2023 15:28 |
| 1862 | YES | 7/6/2023 15:17 | 7/6/2023 15:24 |
| 1870 | | 7/6/2023 15:23 | 7/6/2023 15:29 |
| 1872 | | 7/6/2023 15:31 | 7/6/2023 15:34 |
| 1873 | | 7/6/2023 15:31 | 7/6/2023 15:35 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1874 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | 1 |
| 1875 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1879 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1882 | 1 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1890 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 1892 | 2 | 2 | 4 | CA | | | | | | | | 1 | | 1 | 1 | 1 | 1 | | | |
| 1895 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1896 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 1897 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1898 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1874 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1875 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 1879 | 1 | 1 | | | 1 | | | 1 | | 1 | 1 | | | | 1 | | | 1 | 1 |
| 1882 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1890 | 1 | | | 1 | 1 | | | 1 | 1 | | | 1 | | 1 | | 1 | | 1 | 1 |
| 1892 | | | | | | | | 1 | 1 | 1 | | 1 | | | | 1 | 1 | 1 | 1 |
| 1895 | 1 | | | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 |
| 1896 | 1 | | 1 | 1 | | | | | | | | | | | | | | | |
| 1897 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1898 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|------|------|------|------|------|---------|----------|------|-----|
| 1874 | | | | 6 | survey | survey | 1 | 1 |
| 1875 | | | | 6 | survey | survey | 1 | 1 |
| 1879 | | | | 6 | quality | quality | 1 | 1 |
| 1882 | | | | 6 | survey | survey | 1 | 1 |
| 1890 | 1 | | | 6 | question | question | 1 | 1 |
| 1892 | 1 | | | 6 | check | check | 1 | 1 |
| 1895 | | | | 6 | question | question | 1 | 1 |
| 1896 | | | | 6 | question | question | 1 | 1 |
| 1897 | | | | 6 | check | check | 1 | 1 |
| 1898 | | | | 6 | Quality | quality | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1874 | ThatI can go to that website and find out which type of cancers and how to properly use and clean my eyes after the use of this product. | Don't know | 1 |
| 1875 | Image displays multiple shades of colors and details such as weight and composition | Don't know | 2 |
| 1879 | This indicates all the ingredients added to make this eyeshadow | Don't know | 2 |
| 1882 | Don't know | | 1 |
| 1890 | The statement in this box communicates that this product may cause cancer due to the chemicals that are composed within this makeup product. | They are giving the consumer a warning before purchasing so that they can decide if this is something they would want to be exposed to. | 2 |
| 1892 | the product contains chemical that can cause cancer | you can go onto the website for more details | 1 |
| 1895 | This product does not fall out frequently. It provides various color shades with different finishes. | It is made in Canada. The package also lists the ingredients. | 1 |
| 1896 | The package communicates to me newly created formula with less fallout. | It also communicates to me the diversity in eye shadow tones available in one package. | 1 |
| 1897 | This design is very attractive and different | Don't know | 2 |
| 1898 | The name of the colored shadows | Product ingredients | 2 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1874 | Don't know | 3 | 1 | That there is a possibility of cancer if usign this product | 1 | 1 | T2 |
| 1875 | | 99 | 2 | | 99 | 2 | C |
| 1879 | | 99 | 2 | | 99 | 2 | C |
| 1882 | Don't know | 3 | 1 | Don't know | 3 | 1 | C |
| 1890 | | 99 | 1 | This statement communicates that there is a risk of getting cancer when using the product. | 1 | 1 | T2 |
| 1892 | you are at the risk of using products containing chemical that causes cancer | 1 | 1 | it contains chemical that causes cancer | 1 | 1 | T2 |
| 1895 | I will get a matte and shimmer finish. The pigment will not fall out fast. | 2 | 2 | | 99 | 2 | C |
| 1896 | It communicates that I will be left wearing a versatile matte & shimmer finish eyeshadow. | 2 | 2 | | 99 | 2 | C |
| 1897 | | 99 | 2 | | 99 | 2 | C |
| 1898 | | 99 | 2 | | 99 | 2 | C |

G-239

| ID | WebClick | StartTime | EndTime |
|------|----------|-----------|---------|
| 1874 | | 7/6/2023 15:31 | 7/6/2023 16:02 |
| 1875 | | 7/6/2023 15:34 | 7/6/2023 15:52 |
| 1879 | | 7/6/2023 15:40 | 7/6/2023 15:53 |
| 1882 | | 7/6/2023 15:41 | 7/6/2023 15:49 |
| 1890 | | 7/7/2023 10:45 | 7/7/2023 11:00 |
| 1892 | | 7/7/2023 10:51 | 7/7/2023 10:55 |
| 1895 | | 7/7/2023 17:49 | 7/7/2023 18:01 |
| 1896 | | 7/7/2023 17:51 | 7/7/2023 17:56 |
| 1897 | | 7/7/2023 17:51 | 7/7/2023 17:54 |
| 1898 | | 7/7/2023 17:52 | 7/7/2023 17:55 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1902 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 1906 | 2 | 2 | 6 | CA | | | | | | | | 1 | | 1 | | | 1 | | | |
| 1910 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 1915 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1916 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 1929 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | 1 | | | | |
| 1953 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 1956 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | 1 | | | | |
| 1958 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 1960 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1902 | 1 | | | | 1 | | | 1 | | | 1 | 1 | | | | | | 1 | 1 |
| 1906 | | | | | | | | 1 | 1 | | | 1 | | 1 | | | | 1 | |
| 1910 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1915 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1916 | | | | | 1 | | | 1 | | 1 | 1 | 1 | | 1 | | | | 1 | |
| 1929 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 1953 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1956 | 1 | 1 | | | | | | 1 | | | | 1 | | 1 | | | | 1 | |
| 1958 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1960 | | | | 1 | 1 | | | 1 | | 1 | 1 | 1 | | | 1 | | 1 | 1 | 1 |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 1902 | | | | 6 | Quality | quality | 1 | 1 |
| 1906 | 1 | | | 6 | quality | quality | 1 | 1 |
| 1910 | | | | 6 | quality | quality | 1 | 1 |
| 1915 | | | | 6 | quality | quality | 1 | 1 |
| 1916 | 1 | | | 6 | quality | quality | 1 | 1 |
| 1929 | | | | 6 | check | check | 1 | 1 |
| 1953 | | | | 6 | question | question | 1 | 1 |
| 1956 | | | | 6 | quality | quality | 1 | 1 |
| 1958 | | | | 6 | check | check | 1 | 1 |
| 1960 | 1 | | | 6 | question | question | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1902 | The product can expose user to cancer causing chemicals. | You can view more info on website listed. | 1 |
| 1906 | that it contains an ingredient believed to cause cancer | No | 2 |
| 1910 | the product contains titanium dioxide which can cause cancer | the titanium dioxide is airborne | 1 |
| 1915 | This product has an ingredient that may cause cancer | More information is available online | 1 |
| 1916 | That there is some ingredient in the product that could possibly cause cancer. | It offers a link to learn more about the possible health risk. | 1 |
| 1929 | This product contains chemicals that may cause cancer and by using this product you may be exposed to these chemicals. | Don't know | 1 |
| 1953 | The ingredients, colors of eye shadows and cancer warning web site. | where the product is manufactured | 1 |
| 1956 | Some ingredients of this product will cause cancer. | Don't know | 1 |
| 1958 | The chemicals in this particular brand of make up can cause cander | Go to the website for more information | 1 |
| 1960 | The potential hazards of using this product. | The website as to where you are able to go to find additional information on the potential hazards. | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1902 | It could cause cancer. | 1 | 1 | It could cause cancer. | 1 | 1 | T1 |
| 1906 | | 99 | 3 | | 99 | 1 | T2 |
| 1910 | a potential risk of contact with a material that can cause cancer | 1 | 1 | it says that the material in it can cause cancer but not how dangerous is really is | 1 | 1 | T1 |
| 1915 | Your risk of cancer will increase | 1 | 1 | It may cause cancer | 1 | 1 | T2 |
| 1916 | That you may end up harming you health, as something in it is related to cancer causing products. | 1 | 1 | You may be harmed by the product. You could get cancer. | 1 | 1 | T2 |
| 1929 | You may be exposed to chemicals that cause cancer if you use this eyeshadow. | 1 | 1 | You can possibly be exposed to chemicals that cause cancer if you use this eyeshadow. | 1 | 1 | T1 |
| 1953 | There is a chance that you could develop cancer from this product. | 1 | 1 | There is a risk of cancer. | 1 | 1 | T2 |
| 1956 | you may be expose to some chemicals that will cause birth defects, cancer, reproductive harm | 1 | 1 | it may cause cancer, birth defects and reproductive harm | 1 | 3 | T2 |
| 1958 | You may get cancer by using this item | 1 | 1 | You may get cancer | 1 | 1 | T1 |
| 1960 | That you may be exposed to chemicals. | 2 | 1 | Informs you of the chemical that you are exposed to when using this product. | 2 | 1 | T1 |

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1902 | | 7/7/2023 17:55 | 7/7/2023 18:02 |
| 1906 | | 7/7/2023 18:01 | 7/7/2023 18:22 |
| 1910 | | 7/7/2023 18:03 | 7/7/2023 18:17 |
| 1915 | | 7/7/2023 18:06 | 7/7/2023 18:18 |
| 1916 | | 7/7/2023 18:06 | 7/7/2023 18:11 |
| 1929 | | 7/7/2023 18:11 | 7/7/2023 18:15 |
| 1953 | | 7/7/2023 18:19 | 7/7/2023 18:28 |
| 1956 | YES | 7/7/2023 18:20 | 7/7/2023 18:28 |
| 1958 | | 7/7/2023 18:22 | 7/7/2023 18:32 |
| 1960 | | 7/7/2023 18:22 | 7/7/2023 18:28 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962 | 3 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1963 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 1964 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | 1 | | | 1 | |
| 1967 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 1973 | 1 | 1 | 5 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | 1 |
| 1979 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 1980 | 3 | 2 | 6 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 1984 | 3 | 2 | 6 | CA | | | | | | | | 1 | | 1 | | 1 | 1 | | | |
| 1987 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 1995 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1963 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1964 | 1 | | 1 | | 1 | | | | | | | | | | | | | | |
| 1967 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1973 | 1 | 1 | | | 1 | | | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 |
| 1979 | | | | | 1 | | | 1 | | | 1 | 1 | | | | | 1 | 1 | |
| 1980 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 1984 | | | | | | | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1987 | 1 | | 1 | | | | | | | | | | | | | | | | |
| 1995 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|----|-------|-------|-------|------|-------|----------|------|-----|
| 1962 | | | | 6 | Survey | survey | 1 | 1 |
| 1963 | | | | 6 | survey | survey | 1 | 1 |
| 1964 | | | | 6 | survey | survey | 1 | 1 |
| 1967 | | | | 6 | check | check | 1 | 1 |
| 1973 | | | | 6 | quality | quality | 1 | 1 |
| 1979 | 1 | | | 6 | survey | survey | 1 | 1 |
| 1980 | | | | 6 | question | question | 1 | 1 |
| 1984 | 1 | | | 6 | quality | quality | 1 | 1 |
| 1987 | | | | 6 | check | check | 1 | 1 |
| 1995 | | | | 6 | check | check | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 1962 | That you can possibly get cancer if you use this product | And if you need more information about the product you can go to www.p65warning.ca.gov | 1 |
| 1963 | This product contains inhalable particles that you may inhale with use. These particles have shown to possibly cause cancer as per the state of California. | If interested,or wanting more details about this, and similar warnings there is a website to refer to which is www.PS65Warnings.ca.gov. | 3 |
| 1964 | That the product can expose a person to chemicals that are known to cause cancer. | It provides an information website to gain information on the topic | 1 |
| 1967 | That this product can expose you to possible cancer causing ingredients | It gives a website to find out more info on P65warniings | 1 |
| 1973 | that there are many ptions | Don't know | 2 |
| 1979 | That it is compact and has vibrant colors | That the brush looks well made | 1 |
| 1980 | That it is a warning reguarding proposition 65 and the product could possibly contain toxic products. | Don't know | 3 |
| 1984 | The different shades | Where it was made and ingredients | 2 |
| 1987 | It has a variety of colors to choose from. Has a new and improved formula with less fallout. (Whatever fallout means?) Shades are blendable. | made in Canada | 1 |
| 1995 | the colors are natural and very beautiful. Easy to read palette colors on the backside | the quality and shimmer look very pretty | 2 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1962 | That by using the product you can possibly get cancer from a chemical in the make up | 1 | 1 | That by using the product you can possibly get cancer from an ingredient in the eyeshadow | 1 | 1 | T1 |
| 1963 | | 99 | 1 | This paragraph informs users that this product may contain ingredients known to be injurious to your health, cause cancer. | 1 | 3 | T1 |
| 1964 | It tells you that there is a possibility that you might get exposed to chemicals | 2 | 1 | It states there are chemicals that are known to cause cancer | 1 | 1 | T1 |
| 1967 | There is a chance that you could get cancer from an ingredient used in this product | 1 | 1 | There is a risk of cancer from one of the ingredients in this product | 1 | 2 | T1 |
| 1973 | | 99 | 2 | | 99 | 1 | C |
| 1979 | That it is safe to use it with the bunny on it. | 2 | 2 | | 99 | 2 | C |
| 1980 | | 99 | 1 | That there can possibly be a risk of cancer or birth defects. | 1 | 3 | T2 |
| 1984 | | 99 | 2 | | 99 | 3 | C |
| 1987 | The shades will shimmer | 2 | 2 | | 99 | 2 | C |
| 1995 | | 99 | 2 | | 99 | 2 | C |

G-251

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1962 | | 7/7/2023 18:23 | 7/7/2023 18:28 |
| 1963 | | 7/7/2023 18:23 | 7/7/2023 18:34 |
| 1964 | | 7/7/2023 18:23 | 7/7/2023 18:30 |
| 1967 | | 7/7/2023 18:25 | 7/7/2023 18:30 |
| 1973 | | 7/7/2023 18:27 | 7/7/2023 18:30 |
| 1979 | | 7/7/2023 18:31 | 7/7/2023 18:37 |
| 1980 | YES | 7/7/2023 18:32 | 7/7/2023 18:46 |
| 1984 | | 7/7/2023 18:33 | 7/7/2023 18:38 |
| 1987 | | 7/7/2023 18:33 | 7/7/2023 18:37 |
| 1995 | | 7/7/2023 18:35 | 7/7/2023 18:39 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|------|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 1996 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 1998 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 1999 | 1 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2006 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 2007 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2021 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2022 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 2023 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 2024 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 2025 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |

G-253

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | | 1 | | 1 | 1 | | | 1 | | | | 1 | | | | | 1 | 1 | 1 |
| 1998 | | | | 1 | | | | 1 | 1 | | | 1 | | | | | | 1 | |
| 1999 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2006 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2007 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2021 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2022 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2023 | | | | 1 | 1 | | | 1 | | | 1 | 1 | | 1 | | | | 1 | 1 |
| 2024 | 1 | | 1 | | 1 | | | | | | | | | | | | | | |
| 2025 | | | | 1 | 1 | | | 1 | | | | 1 | | | | | | 1 | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|------|-------|-------|-------|------|----------|----------|------|-----|
| 1996 | 1 | | | 6 | survey | survey | 1 | 1 |
| 1998 | | | | 6 | survey | survey | 1 | 1 |
| 1999 | | | | 6 | question | question | 1 | 1 |
| 2006 | | | | 6 | check | check | 1 | 1 |
| 2007 | | | | 6 | question | question | 1 | 1 |
| 2021 | | | | 6 | question | question | 1 | 1 |
| 2022 | | | | 6 | survey | survey | 1 | 1 |
| 2023 | | | | 6 | check | check | 1 | 1 |
| 2024 | | | | 6 | question | question | 1 | 1 |
| 2025 | | | | 6 | quality | quality | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 1996 | It is compact and has a range of colors that would be easy to blend together | It looks familiar | 2 |
| 1998 | This statement tells me that it is possible to get cancer from using this eyeshadow. | This warning was created by proposition 65. | 1 |
| 1999 | exposure to chemicals that cause cancer | also birth defects | 2 |
| 2006 | To go to the website to get the cancer warning for California. | Not this can cause cancer. | 2 |
| 2007 | It contains ingredients that may cause cancer. | Don't know | 1 |
| 2021 | No idea | Don't know | 3 |
| 2022 | Prop65 warning | cancer warning | 1 |
| 2023 | It communicates to me that there is a cancer warning for this product. If I saw this in the store, I would not buy it and look for an alternative. | There is no brand and the packaging is not enticing. | 3 |
| 2024 | warning you may get cancer from using this product | you can go to a website to see what the warning means. | 3 |
| 2025 | That this product exposes you to chemicals that may cause cancer | You can get more information by visiting a website. | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 1996 | | 99 | 2 | | 99 | 2 | C |
| 1998 | This statement communicates that it is possible to get cancer from using this eyeshadow due to some ingredients within the eyeshadow. | 1 | 1 | There is a risk of getting cancer from using this eyeshadow. | 1 | 1 | T2 |
| 1999 | | 99 | 1 | it says warning and cancer | 1 | 1 | T2 |
| 2006 | | 99 | 2 | | 99 | 2 | T2 |
| 2007 | I could be exposed to cancer causing agents. | 1 | 2 | | 99 | 1 | T2 |
| 2021 | | 99 | 1 | Don't know | 3 | 1 | T2 |
| 2022 | warning of cancer | 1 | 1 | cancer risk | 1 | 1 | T2 |
| 2023 | | 99 | 1 | The warning sign indicates there are risks and side effects. The cancer only makes the warning more alarming. | 1 | 1 | T2 |
| 2024 | | 99 | 1 | basically seems like there are toxic ingredients in the eye shadow | 2 | 1 | T2 |
| 2025 | yes, it tells you what can happen | 2 | 1 | It tells you the particles from the eyeshadow can be inhaled and cause cancer. | 1 | 1 | T1 |

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 1996 | | 7/7/2023 18:35 | 7/7/2023 18:38 |
| 1998 | | 7/7/2023 18:36 | 7/7/2023 18:41 |
| 1999 | | 7/7/2023 18:36 | 7/7/2023 18:40 |
| 2006 | YES | 7/7/2023 18:40 | 7/7/2023 19:38 |
| 2007 | | 7/7/2023 18:41 | 7/7/2023 19:04 |
| 2021 | | 7/7/2023 18:46 | 7/7/2023 18:50 |
| 2022 | | 7/7/2023 18:47 | 7/7/2023 18:50 |
| 2023 | | 7/7/2023 18:48 | 7/7/2023 18:51 |
| 2024 | | 7/7/2023 18:48 | 7/7/2023 18:53 |
| 2025 | | 7/7/2023 18:48 | 7/7/2023 18:53 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2029 | 2 | 2 | 4 | CA | | | | | | | | 1 | | | | | | 1 | | |
| 2032 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2048 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 2049 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 2053 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2058 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 2061 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2066 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 2070 | 3 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2073 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |

G-259

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2029 | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 |
| 2032 | 1 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 |
| 2048 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 2049 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2053 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2058 | 1 | | 1 | | 1 | | | | | | | | | | | | | | |
| 2061 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2066 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2070 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2073 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|------|-------|-------|-------|------|----------|----------|------|-----|
| 2029 | 1 | | | 6 | survey | survey | 1 | 1 |
| 2032 | 1 | | | 6 | quality | quality | 1 | 1 |
| 2048 | | | | 6 | check | check | 1 | 1 |
| 2049 | | | | 6 | question | question | 1 | 1 |
| 2053 | | | | 6 | question | question | 1 | 1 |
| 2058 | | | | 6 | Survey | survey | 1 | 1 |
| 2061 | | | | 6 | survey | survey | 1 | 1 |
| 2066 | | | | 6 | Question | question | 1 | 1 |
| 2070 | | | | 6 | survey | survey | 1 | 1 |
| 2073 | | | | 6 | check | check | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2029 | This is a great product giving a great variety of shades to choose from. Just last week I purchased this exact product myself | I love this product and use it daily when applying my make-up, I just love it | 1 |
| 2032 | It is a warning about the harmful ingredients contained in the product that may cause cancer. | It tells you where to go to get more information on a website. | 1 |
| 2048 | the previous version. It is available in a variety of colors and textures. It contains a lot of ingredients. The package is see-through so that the colors can be seen | I can not tell what brand this is from. There is a trademarked symbol, but I do not recognize it. | 2 |
| 2049 | The package states that it is a new formula that will stay together more than other brands. | The eyeshadow is made in Canada. | 2 |
| 2053 | That the product contain titanium dioxide which is known to cause cancer to its consumers. | For more information visit wwww.P65Warnings.ca.gov | 1 |
| 2058 | product contains an ingredient known to the state of California to cause cancer. It does to, however, let me know the level of risk associated with this ingredient or | Don't know | 2 |
| 2061 | has found to be able to cause cancer. This is communicating the risk associated with using this product. | (titanium dioxide), how it is spread (airborne), and the website you can go to in order to read more information about it. | 1 |
| 2066 | Tells me what type of make up it is and what shades are included | Ways to use the makeup for best results and ingredients | 2 |
| 2070 | may cause cancer | CA warnings | 1 |
| 2073 | it is smooth and can not get makeup everywhere | the colors look different | 1 |

G-262

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 2029 | IT provides you with all the ingredient content this product comes with | 2 | 3 | | 99 | 3 | C |
| 2032 | It tells you that the product can expose you to cancer. | 1 | 1 | It clearly tells you that it can expose you to cancer due to chemicals | 1 | 1 | T1 |
| 2048 | | 99 | 2 | | 99 | 2 | C |
| 2049 | | 99 | 2 | | 99 | 2 | C |
| 2053 | That it can expose me to titanium-dioxide. | 2 | 1 | It can expose you to titanium dioxide which is known to cause cancer. | 1 | 1 | T1 |
| 2058 | | 99 | 3 | | 99 | 3 | T1 |
| 2061 | You will possibly be exposed to a known-cancer-causing chemical. | 1 | 1 | the possibility of exposure itself. The word "can" implies possibility, but it does not state the likelihood of this possibility. | 2 | 1 | T1 |
| 2066 | | 99 | 2 | | 99 | 2 | C |
| 2070 | may cause cancer | 1 | 1 | may cause cancer | 1 | 1 | T2 |
| 2073 | it tells you not to get the makeup get your face messed | 2 | 2 | | 99 | 2 | C |

G-263

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 2029 | | 7/7/2023 18:49 | 7/7/2023 19:05 |
| 2032 | | 7/7/2023 18:50 | 7/7/2023 18:56 |
| 2048 | | 7/7/2023 19:01 | 7/7/2023 19:07 |
| 2049 | | 7/7/2023 19:02 | 7/7/2023 19:06 |
| 2053 | | 7/7/2023 19:07 | 7/7/2023 19:16 |
| 2058 | | 7/7/2023 19:12 | 7/7/2023 19:18 |
| 2061 | | 7/7/2023 19:14 | 7/7/2023 19:20 |
| 2066 | | 7/7/2023 19:21 | 7/7/2023 19:26 |
| 2070 | | 7/7/2023 19:27 | 7/7/2023 20:16 |
| 2073 | | 7/7/2023 19:37 | 7/7/2023 19:44 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2074 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 2075 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 2076 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 2085 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 2091 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 2094 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 2096 | 3 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 2097 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2099 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 2103 | 2 | 2 | 4 | CA | | | | | | | | 1 | | | | | | 1 | | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2074 | | | | | 1 | | | 1 | | | | 1 | | | | 1 | | 1 | |
| 2075 | 1 | | | 1 | | | | 1 | 1 | 1 | | | | | | 1 | | 1 | 1 |
| 2076 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2085 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2091 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2094 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2096 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | 1 | | | | 1 | | 1 | 1 |
| 2097 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2099 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2103 | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2074 | | | | 6 | Check | check | 1 | 1 |
| 2075 | | | | 6 | question | question | 1 | 1 |
| 2076 | | | | 6 | survey | survey | 1 | 1 |
| 2085 | | | | 6 | check | check | 1 | 1 |
| 2091 | | | | 6 | quality | quality | 1 | 1 |
| 2094 | | | | 6 | survey | survey | 1 | 1 |
| 2096 | 1 | | | 6 | check | check | 1 | 1 |
| 2097 | | | | 6 | check | check | 1 | 1 |
| 2099 | | | | 6 | question | question | 1 | 1 |
| 2103 | 1 | | | 6 | question | question | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2074 | the product may expose me to chemicals that are very breathable and is known to cause cancer | it is a warning label that gives you a link to more information on how the chemicals in the products have a possibility of causing cancer. | 1 |
| 2075 | yes, giving me a warning that's required in state of california and when I see this warning, I will not buy the product. | have this warning label. I think the companies are being over cautious to include this warning label. But still it doesn't hurt to be overly cautious. So i would not buy | 1 |
| 2076 | I believe the statement in this box tells me or communicate to me is the wonderful ingredients in the product. | Don't know | 3 |
| 2085 | its neutral colors. | the ingredients, | 2 |
| 2091 | new and improved formula | colors blend | 2 |
| 2094 | It's telling me that this product has been flagged for the possibility for cancer. | It's a warning | 1 |
| 2096 | It communicates that the eyeshadow product is cruelty free and it has a cancer warning. It also has a link for more information | It tells me the names of the eyeshadows | 1 |
| 2097 | That it may cause cancer. | It's kinda scary. | 1 |
| 2099 | been known to cause cancer in some testing and/or there are some not great chemicals in this product that are probably banned in Europe | I don't have anything else | 3 |
| 2103 | Different shades of eye shadow The ingredients Net weight | Made in Canada | 2 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 2074 | it communicates that there is a chemical known for causing cancer present in the powdered formula which can be dangerous if breathed in | 1 | 1 | it CAN expose us to a chemical known to cause cancer | 1 | 1 | T1 |
| 2075 | Can expose me to harmful chemicals when using this product, like a cancer warning label. | 1 | 1 | to harmful chemicals that I would otherwise not want to be exposed to if I avoid using this product. | 2 | 1 | T1 |
| 2076 | | 99 | 3 | | 99 | 3 | T1 |
| 2085 | | 99 | 2 | | 99 | 2 | C |
| 2091 | | 99 | 2 | | 99 | 2 | C |
| 2094 | effects, cancer | 1 | 1 | It is giving me a warning and making it my choice to either buy it or not, with the possibility that it's ingredients might lead to something. | 2 | 3 | T2 |
| 2096 | It communicates that there is a risking of getting cancer if I were tomuse this product. | 1 | 1 | It has a cancer risk and a link for more information | 1 | 1 | T2 |
| 2097 | That it may cause cancer. | 1 | 1 | That it may cause cancer. | 1 | 1 | T1 |
| 2099 | | 99 | 1 | It states that there is some risk, however small, to cancer | 1 | 2 | T2 |
| 2103 | | 99 | 3 | | 99 | 2 | C |

| ID | WebClick | StartTime | EndTime |
|------|----------|-----------------|-----------------|
| 2074 | | 7/7/2023 19:42 | 7/7/2023 19:53 |
| 2075 | | 7/7/2023 19:45 | 7/7/2023 19:56 |
| 2076 | YES | 7/7/2023 19:46 | 7/7/2023 19:51 |
| 2085 | | 7/7/2023 20:20 | 7/7/2023 20:44 |
| 2091 | | 7/7/2023 20:33 | 7/7/2023 20:36 |
| 2094 | | 7/7/2023 20:43 | 7/7/2023 20:50 |
| 2096 | | 7/7/2023 20:46 | 7/7/2023 20:52 |
| 2097 | | 7/7/2023 21:05 | 7/7/2023 21:08 |
| 2099 | | 7/7/2023 21:07 | 7/7/2023 21:11 |
| 2103 | | 7/7/2023 21:22 | 7/7/2023 21:25 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2104 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | 1 |
| 2111 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 2117 | 2 | 2 | 3 | CA | | | | | | | | 1 | | | | | | 1 | | |
| 2123 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2124 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 2129 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2135 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 2136 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2140 | 3 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2151 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | | | 1 | 1 |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2104 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2111 | | | 1 | | 1 | | | | | | | | | | | | | | |
| 2117 | | | | | | | | 1 | | | | | | 1 | | 1 | | 1 | 1 |
| 2123 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2124 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2129 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2135 | | 1 | | 1 | | | | 1 | 1 | | | 1 | | 1 | | | | 1 | |
| 2136 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2140 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2151 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|----|-------|-------|-------|------|-------|----------|------|-----|
| 2104 | | | | 6 | quality | quality | 1 | 1 |
| 2111 | | | | 6 | Survey | survey | 1 | 1 |
| 2117 | | | | 6 | quality | quality | 1 | 1 |
| 2123 | | | | 6 | survey | survey | 1 | 1 |
| 2124 | | | | 6 | survey | survey | 1 | 1 |
| 2129 | | | | 6 | question | question | 1 | 1 |
| 2135 | | | | 6 | quality | quality | 1 | 1 |
| 2136 | | | | 6 | quality | quality | 1 | 1 |
| 2140 | | | | 6 | quality | quality | 1 | 1 |
| 2151 | | | | 6 | survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2104 | the dangers of using the product and also if anything happens they give us ways to help or to contact a doctor. | no not right now | 1 |
| 2111 | Don't know | | 2 |
| 2117 | The statement in this box warns consumers of possible chemicals that can come into contact with your skin and cause cancer. | The statement on the box also gives a website where the consumer can check out and find more information about the chemical titanium dioxide and its effects. | 1 |
| 2123 | We don't know how many health risks there are in using the product itself, but we can do our best to give our thoughts. | Don't know | 1 |
| 2124 | that there are things in our product could cause cancer | Don't know | 1 |
| 2129 | The statement is trying to communicate the eyeshadow product quality and working system. | The product is also clearly trying to communicate the brand reputation. | 1 |
| 2135 | colors within this palette leans towards more neutral colors, so I believe that this product is specifically used for your skin. In addition, this can also be used for | This is an updated formula of a product. This product is also catered towards more heavily pigmented skin. I do not see a brand attached to this, however. | 1 |
| 2136 | The packaging reminds me of drugstore brand eyeshadow. | The brush looks low quality. | 2 |
| 2140 | It's saying that it might have chemicals in it | That it can be dangerous to health | 1 |
| 2151 | Causes cancer | This product may give you cancer | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 2104 | cancer from the ingredients that is used to make the product. Should be extra careful with using it as well and how much you use. | 1 | 1 | By warning you about you getting cancer from using the product. Has a big sign saying "Warning Cancer" at the bottom with a yellow warning sign | 1 | 1 | T2 |
| 2111 | | 99 | 2 | | 99 | 2 | C |
| 2117 | If the consumer uses this eyeshadow palette there is a risk of getting cancer by the chemical agent titanium dioxide. | 1 | 1 | The statement clearly states the chemicals in the product are known by the state of California to cause cancer. | 1 | 1 | T1 |
| 2123 | It can cause cancer under certain circumstances. | 1 | 1 | You could possibly get cancer from this palette based on your medical concerns. | 1 | 1 | T2 |
| 2124 | that ingredients could cause cancer | 1 | 1 | cause cancer and birth defects | 1 | 1 | T2 |
| 2129 | The statement currently trying to communicate the brand reputation and collectivity of eyeshadow. | 2 | 1 | The statement trying to communicate the harmful cancer of the eyeshadow by chemical explosion. | 1 | 1 | T1 |
| 2135 | term that is included in the description of the product. I believe that this eyeshadow palette will enhance certain features on my face, such as my | 2 | 3 | | 99 | 2 | C |
| 2136 | | 99 | 2 | | 99 | 2 | C |
| 2140 | It's saying that the chemicals might cause an illness | 2 | 1 | That the chemicals might be dangerous | 2 | 1 | T1 |
| 2151 | You will get cancer | 1 | 1 | Cancer risk | 1 | 1 | T2 |

G-275

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 2104 | | 7/7/2023 21:27 | 7/7/2023 21:38 |
| 2111 | | 7/7/2023 21:44 | 7/7/2023 21:48 |
| 2117 | | 7/7/2023 22:10 | 7/7/2023 22:18 |
| 2123 | | 7/7/2023 22:20 | 7/7/2023 22:28 |
| 2124 | YES | 7/7/2023 22:26 | 7/7/2023 22:32 |
| 2129 | YES | 7/7/2023 22:47 | 7/7/2023 22:57 |
| 2135 | | 7/7/2023 23:04 | 7/7/2023 23:12 |
| 2136 | | 7/7/2023 23:04 | 7/7/2023 23:08 |
| 2140 | | 7/7/2023 23:26 | 7/7/2023 23:35 |
| 2151 | | 7/8/2023 0:16 | 7/8/2023 0:19 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2159 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 2172 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 2178 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 2180 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 2185 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 2191 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2200 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2207 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2221 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2225 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2159 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2172 | | | | 1 | 1 | | | 1 | | 1 | 1 | 1 | | | | 1 | | 1 | |
| 2178 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2180 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2185 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2191 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2200 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2207 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2221 | | | 1 | | 1 | | | | | | | | | | | | | | |
| 2225 | 1 | | | 1 | 1 | | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2159 | | | | 6 | quality | quality | 1 | 1 |
| 2172 | 1 | | | 6 | check | check | 1 | 1 |
| 2178 | | | | 6 | check | check | 1 | 1 |
| 2180 | | | | 6 | question | question | 1 | 1 |
| 2185 | | | | 6 | question | question | 1 | 1 |
| 2191 | | | | 6 | check | check | 1 | 1 |
| 2200 | | | | 6 | survey | survey | 1 | 1 |
| 2207 | | | | 6 | quality | quality | 1 | 1 |
| 2221 | | | | 6 | quality | quality | 1 | 1 |
| 2225 | | | | 6 | question | question | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2159 | The box tells me that there arechemicals that can be harmful to my body and I should be careful about using them. | I should visit the website about the warning California is trying to inform the consumer. | 1 |
| 2172 | It means that it contains chemicals that may cause cancer. | Nothing else. | 1 |
| 2178 | the product might have cancer-causing chemicals in it | you can click on the provided website to learn more details about this possibility | 2 |
| 2180 | it shows that is eye makeup kit | regular eyeshadow | 1 |
| 2185 | That it has some chemicals that are harmful | Don't know | 1 |
| 2191 | That this product could cause cancer. | Yes it gives you a website that shows you everyday products that can give you cancer. | 2 |
| 2200 | that you may be exposed to a chemical that may cause cancer. | there is also a website you can go to for more information. | 1 |
| 2207 | New Formula, blendable shades in Matte and shimmer finishes | the different colors | 3 |
| 2221 | this product may cause cancer due to the ingredients | airborne chemicals due to prop 65 | 1 |
| 2225 | harmful and can cause cancer. The warning is for the state of california and the website gives more information about the warning | visit the website for more information | 1 |

G-280

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 2159 | It communicates that it may cause cancer. | 1 | 1 | It communicates that there are chemicals that could cause cancer if we use it. | 1 | 1 | T1 |
| 2172 | It means that if you use it you could get cancer. | 1 | 1 | For like the fifth time, it means that you could get cancer. I don't know how else you people expect me to say this. | 1 | 1 | T2 |
| 2178 | | 99 | 1 | it says to the consumer that there is potential risk or potential exposure to cancer-causing chemicals | 1 | 2 | T1 |
| 2180 | doesn't really tell but it says eyeshadow so its for eyes | 2 | 2 | | 99 | 2 | C |
| 2185 | That there is a chance it could harm my heath | 2 | 1 | That if I choose to use it it might harm my health. | 2 | 1 | T1 |
| 2191 | | 99 | 2 | | 99 | 2 | T2 |
| 2200 | that its possible to be exposed to a chemical that causes cancer. | 1 | 2 | | 99 | 1 | T1 |
| 2207 | | 99 | 2 | | 99 | 2 | C |
| 2221 | exposure to chamicals that may cause cancer | 1 | 2 | | 99 | 1 | T1 |
| 2225 | It may cause cancer | 1 | 1 | the product contains titanium diodite which may cause cancer | 1 | 1 | T1 |

G-281

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 2159 | | 7/8/2023 0:50 | 7/8/2023 0:56 |
| 2172 | YES | 7/8/2023 2:14 | 7/8/2023 2:56 |
| 2178 | | 7/8/2023 3:02 | 7/8/2023 3:09 |
| 2180 | | 7/8/2023 3:13 | 7/8/2023 3:16 |
| 2185 | | 7/8/2023 3:30 | 7/8/2023 3:43 |
| 2191 | | 7/8/2023 3:57 | 7/8/2023 4:02 |
| 2200 | | 7/8/2023 6:12 | 7/8/2023 6:19 |
| 2207 | | 7/8/2023 12:12 | 7/8/2023 12:27 |
| 2221 | | 7/8/2023 12:25 | 7/8/2023 12:39 |
| 2225 | | 7/8/2023 12:30 | 7/8/2023 12:36 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2226 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 2228 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 2229 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 2230 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 2236 | 1 | 1 | 6 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2249 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2259 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 2292 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 2309 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 2311 | 1 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2226 |  |  |  |  | 1 |  |  | 1 |  |  |  | 1 |  |  |  |  |  | 1 | 1 |
| 2228 | 1 | 1 |  | 1 | 1 |  |  | 1 | 1 |  |  | 1 |  | 1 |  |  | 1 | 1 |  |
| 2229 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2230 | 1 |  |  | 1 | 1 |  |  | 1 |  |  | 1 | 1 |  | 1 | 1 |  |  | 1 |  |
| 2236 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2249 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2259 |  |  |  | 1 | 1 |  |  | 1 | 1 |  | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 2292 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2309 |  | 1 | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2311 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2226 | 1 | | | 6 | check | check | 1 | 1 |
| 2228 | 1 | | | 6 | question | question | 1 | 1 |
| 2229 | | | | 6 | survey | survey | 1 | 1 |
| 2230 | | | | 6 | question | question | 1 | 1 |
| 2236 | | | | 6 | question | question | 1 | 1 |
| 2249 | | | | 6 | quality | quality | 1 | 1 |
| 2259 | 1 | | | 6 | check | check | 1 | 1 |
| 2292 | | | | 6 | check | check | 1 | 1 |
| 2309 | | | | 6 | quality | quality | 1 | 1 |
| 2311 | | | | 6 | survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2226 | That CA is an over paranoid state that requires stupid labels. | We need a new governor | 2 |
| 2228 | That this item has cancerous properties in it...or potential cancerous properties. | If you want to find out more and what properties are cancerous you can go to the website to find out more. | 1 |
| 2229 | That it's made in Canada and has an improved formula with less "fall out". | It tells you the ingredients and the names of the shades of colors. | 2 |
| 2230 | That the colors of the pallet are made for a darker skin tone | I would prefer the color names be on the front of the package rather than the back of the package. Someone might get confused on it. | 1 |
| 2236 | It tells me about prop 65 warning for cancer | the website to go to get more information | 1 |
| 2249 | This product could cause cancer if you use it so it's a warning so you know that | It gives you a place to get further information which is the wwwP65Warnings.ca.gov. | 1 |
| 2259 | lot of different colors to choose from | it's a compact eyeliner kit | 1 |
| 2292 | in the product (specifically titanium dioxide) that are known to the state of California to cause cancer. It's being transparent with the consumer and abiding by | It also gives the consumer a link to find more information about the ingredient that may cause cancer | 1 |
| 2309 | Warning Cancer | CA.GOV | 2 |
| 2311 | State of California warns about the risk of cancer using this product | it is only a warning | 2 |

G-286

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 2226 | | 99 | 1 | It's a warning that's completely insignificant. The chances of getting cancer from applying and wearing eye shadow are probably .00001%. | 2 | 3 | T2 |
| 2228 | That there is a potential of getting cancer. | 1 | 1 | That you may get cancer. | 1 | 1 | T2 |
| 2229 | | 99 | 2 | | 99 | 2 | C |
| 2230 | It's a new and improved version of the previous eyeshadow. Which means that there will be less fallout of the eyeshadow. | 2 | 2 | | 99 | 2 | C |
| 2236 | it could cause cancer | 1 | 1 | it could cause cancer | 1 | 1 | T1 |
| 2249 | you could get cancer if you use it but it doesn't tell you what kind and exactly what it will effect | 1 | 1 | you could get cancer if you use this product | 1 | 1 | T2 |
| 2259 | less fallout | 2 | 2 | | 99 | 2 | C |
| 2292 | which is recognized by the state of California to cause cancer that it may be possible to cause the consumer cancer | 1 | 1 | The product contains chemicals that are known to the state of California to cause cancer if respired which could affect the consumer | 1 | 1 | T1 |
| 2309 | | 99 | 1 | It can cause cancer in certain situations | 1 | 2 | T2 |
| 2311 | | 99 | 1 | that the state has some reason to warn against the risk of cancer causing elements | 1 | 1 | T2 |

G-287

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 2226 | | 7/8/2023 12:35 | 7/8/2023 12:42 |
| 2228 | | 7/8/2023 12:37 | 7/8/2023 12:43 |
| 2229 | | 7/8/2023 12:44 | 7/8/2023 12:49 |
| 2230 | | 7/8/2023 12:45 | 7/8/2023 12:51 |
| 2236 | | 7/8/2023 13:15 | 7/8/2023 13:19 |
| 2249 | | 7/8/2023 14:05 | 7/8/2023 14:13 |
| 2259 | | 7/8/2023 14:42 | 7/8/2023 14:47 |
| 2292 | | 7/8/2023 16:56 | 7/8/2023 17:12 |
| 2309 | | 7/8/2023 18:03 | 7/8/2023 18:08 |
| 2311 | | 7/8/2023 18:06 | 7/8/2023 18:15 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2320 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2329 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 2352 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 2356 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 2367 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | 1 |
| 2371 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 2373 | 2 | 1 | 4 | CA | | | | | | | | 1 | | 1 | 1 | | 1 | | | |
| 2375 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 2381 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2401 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |

G-289

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2320 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2329 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2352 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2356 | 1 | 1 | | 1 | | | | 1 | | | 1 | 1 | | 1 | | | 1 | 1 | |
| 2367 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2371 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2373 | | | | | | | | 1 | | 1 | | 1 | | | | 1 | | 1 | |
| 2375 | 1 | 1 | 1 | | | | | | | | | | | | | | | | |
| 2381 | 1 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 |
| 2401 | | | 1 | | | | | | | | | | | | | | | | |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|----|-------|-------|-------|------|-------|----------|------|-----|
| 2320 | | | | 6 | survey | survey | 1 | 1 |
| 2329 | | | | 6 | check | check | 1 | 1 |
| 2352 | | | | 6 | Question | question | 1 | 1 |
| 2356 | | | | 6 | survey | survey | 1 | 1 |
| 2367 | | | | 6 | survey | survey | 1 | 1 |
| 2371 | | | | 6 | Question | question | 1 | 1 |
| 2373 | | | | 6 | question | question | 1 | 1 |
| 2375 | | | | 6 | quality | quality | 1 | 1 |
| 2381 | | | | 6 | question | question | 1 | 1 |
| 2401 | | | | 6 | question | question | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2320 | There are several color palletes. New and improved formula. Nice case and brush. | Good size and value. Made in Canada. | 1 |
| 2329 | That California has stricter laws than other states and they find this to be harmful | Nothing else for now | 2 |
| 2352 | Incredients, color pallette, | Where it is made (Canada) with imported parts | 2 |
| 2356 | the product includes chemicals which may cause cancer | Nothing else. That statemtn is pretty clear. Titanium oxide may cause cancer. there is a link. | 1 |
| 2367 | the product is an eyeshadow palette | Don't know | 3 |
| 2371 | That its not recommended to wear these products for a long time | It's a warning that harmful chemicals are used in these cosmetics | 2 |
| 2373 | That there are chemicals in the liner that can cause cancer. A link is given to provide more information about it. | to get people's attention. The WARNING is in capital letters to be more eye catching. The website appears to be a California State website. | 2 |
| 2375 | This product has parts that may cause cancer according to the state of California. | Don't know | 1 |
| 2381 | The statement mentions and warns customers of a chemical that is possibly carcinogenic | The products is known as carcinogenic in the state of Califoria | 1 |
| 2401 | It is an eyeliner palette, with different shades of color. | It has a see through cover, which snaps in place | 2 |

G-292

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 2320 | You will look and feel beautiful . | 2 | 2 | | 99 | 1 | C |
| 2329 | | 99 | 3 | | 99 | 2 | T1 |
| 2352 | | 99 | 2 | | 99 | 2 | C |
| 2356 | you will risk cancer | 1 | 1 | the statement communicates that using the eyeshadow can expose you to chemicals that cause cancer | 1 | 1 | T1 |
| 2367 | | 99 | 1 | there seems to be no risks | 2 | 2 | C |
| 2371 | | 99 | 2 | | 99 | 1 | T1 |
| 2373 | | 99 | 1 | There could be a risk of cancer depending on the chemicals used in the product. | 1 | 1 | T2 |
| 2375 | That you may get cancer from using this product. | 1 | 1 | Possible risk of cancer form using this product. | 1 | 1 | T2 |
| 2381 | It mentions that the particles of the chemical are respirable size and when respired, it might cause cancer. | 1 | 1 | The risk is a development of a cancer | 1 | 1 | T1 |
| 2401 | | 99 | 2 | | 99 | 2 | C |

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 2320 | | 7/8/2023 18:53 | 7/8/2023 19:04 |
| 2329 | | 7/8/2023 19:27 | 7/8/2023 19:30 |
| 2352 | | 7/8/2023 22:51 | 7/8/2023 22:54 |
| 2356 | YES | 7/8/2023 23:18 | 7/8/2023 23:23 |
| 2367 | | 7/9/2023 0:21 | 7/9/2023 0:24 |
| 2371 | | 7/9/2023 0:47 | 7/9/2023 0:51 |
| 2373 | | 7/9/2023 0:52 | 7/9/2023 0:58 |
| 2375 | YES | 7/9/2023 0:53 | 7/9/2023 1:01 |
| 2381 | | 7/9/2023 1:54 | 7/9/2023 2:00 |
| 2401 | | 7/9/2023 12:26 | 7/9/2023 12:32 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2417 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2424 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 2429 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 |
| 2430 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 2471 | 1 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 2472 | 1 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 2481 | 1 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2484 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2485 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2491 | 1 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2417 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2424 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2429 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2430 | 1 | | 1 | | | | | | | | | | | | | | | | |
| 2471 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2472 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 2481 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2484 | | 1 | 1 | | | | | | | | | | | | | | | | |
| 2485 | | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 2491 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|------|-------|-------|-------|------|----------|----------|------|-----|
| 2417 | | | | 6 | quality | quality | 1 | 1 |
| 2424 | | | | 6 | check | check | 1 | 1 |
| 2429 | | | | 6 | quality | quality | 1 | 1 |
| 2430 | | | | 6 | quality | quality | 1 | 1 |
| 2471 | | | | 6 | survey | survey | 1 | 1 |
| 2472 | | | | 6 | quality | quality | 1 | 1 |
| 2481 | | | | 6 | quality | quality | 1 | 1 |
| 2484 | | | | 6 | question | question | 1 | 1 |
| 2485 | | | | 6 | check | check | 1 | 1 |
| 2491 | | | | 6 | check | check | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2417 | the products picture descriptions and information | Don't know | 2 |
| 2424 | It uses chemical which might cause cancer | It is california regulation to warn consumers | 1 |
| 2429 | that it could possibly be dangerous to use | it can cause cancer in California | 1 |
| 2430 | colors of each shade on the back. It also tells me that it's new and improved and it has less fallout with intense pigmented and with a shimmer finish. | It's made in Canada and gives me the ingredients of the eye shadow. | 2 |
| 2471 | This displays the weight of the eyeshadow kit. | Don't know | 2 |
| 2472 | Indicates the manufacturing sustances of product | Don't know | 2 |
| 2481 | The name of the eyeshadow shades have been put in the image. | Don't know | 2 |
| 2484 | Product had a notice that said it contains the titanium dioxide. | Don't know | 2 |
| 2485 | It states that some of the parts are imported and that it is manufactured in Canada. | Don't know | 2 |
| 2491 | Added the new formula to make with less harmful is mentioned in this image. | Don't know | 2 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 2417 | | 99 | 1 | the materials used could be dangerous or cause cancer to some people | 1 | 1 | T1 |
| 2424 | It might cause cancer | 1 | 1 | Chemical used in this product might cause me cancer | 1 | 1 | T2 |
| 2429 | It will expose you to chemicals | 2 | 1 | You could be at risk of Cancer | 1 | 1 | T1 |
| 2430 | | 99 | 2 | | 99 | 2 | C |
| 2471 | | 99 | 2 | | 99 | 1 | T2 |
| 2472 | | 99 | 2 | | 99 | 1 | T2 |
| 2481 | | 99 | 2 | | 99 | 2 | C |
| 2484 | | 99 | 2 | | 99 | 2 | T1 |
| 2485 | | 99 | 2 | | 99 | 2 | T1 |
| 2491 | | 99 | 2 | | 99 | 1 | T1 |

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 2417 | | 7/9/2023 12:37 | 7/9/2023 12:45 |
| 2424 | YES | 7/9/2023 12:50 | 7/9/2023 12:58 |
| 2429 | | 7/9/2023 12:54 | 7/9/2023 13:50 |
| 2430 | | 7/9/2023 12:55 | 7/9/2023 13:06 |
| 2471 | | 7/9/2023 15:01 | 7/9/2023 15:18 |
| 2472 | | 7/9/2023 15:04 | 7/9/2023 15:18 |
| 2481 | | 7/9/2023 15:39 | 7/9/2023 15:50 |
| 2484 | | 7/9/2023 15:46 | 7/9/2023 16:09 |
| 2485 | | 7/9/2023 15:47 | 7/9/2023 16:09 |
| 2491 | | 7/9/2023 16:02 | 7/9/2023 16:19 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2493 | 1 | 2 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2501 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 2507 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | 1 | 1 |
| 2515 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 2516 | 2 | 2 | 3 | CA | | 1 | 1 | | | | | | 1 | 1 | | | | | 1 | |
| 2518 | 1 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 2521 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2524 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 2528 | 3 | 1 | 3 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | 1 | |
| 2529 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2493 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2501 | | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 2507 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2515 | 1 | 1 | | | 1 | | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | |
| 2516 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2518 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2521 | | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 2524 | | 1 | 1 | | | | | | | | | | | | | | | | |
| 2528 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2529 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|------|-------|-------|-------|------|----------|----------|------|-----|
| 2493 | | | | 6 | quality | quality | 1 | 1 |
| 2501 | | | | 6 | quality | quality | 1 | 1 |
| 2507 | | | | 6 | survey | survey | 1 | 1 |
| 2515 | 1 | | | 6 | question | question | 1 | 1 |
| 2516 | | | | 6 | check | check | 1 | 1 |
| 2518 | | | | 6 | question | question | 1 | 1 |
| 2521 | | | | 6 | check | check | 1 | 1 |
| 2524 | | | | 6 | check | check | 1 | 1 |
| 2528 | | | | 6 | Check | check | 1 | 1 |
| 2529 | | | | 6 | question | question | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2493 | It promotes the eyeshadow that recently went on sale in California. | Don't know | 2 |
| 2501 | This product's packaging is extremely unique and offers detailed informations. | Don't know | 2 |
| 2507 | prevent me from buying the product | looks intimidating when there is a warning shown | 1 |
| 2515 | Product can expose user to chemicals like titanium dioxide which is known to cause cancer. | This palette has 8 colors. | 1 |
| 2516 | This box communicates to me that this eyeshadow pallete may be manufactured or made of cancer-causing agents. | There is a website provided where weary consumers can read more about the cancer-causing agents in question. | 1 |
| 2518 | The above picture displays an alert that product involves harmful component. | Don't know | 2 |
| 2521 | It describes that product includes harmful ingredients | Don't know | 2 |
| 2524 | In the picture, 8 shade are described, along with the names of the shades. | Don't know | 2 |
| 2528 | out, is blendable, very pigmented and has bother shimmer and matte finishes for any style someone would want to wear. | It also thoroughly communicates the ingredients used in this palate and where it was made. Although it was made in china, there are imported parts. | 2 |
| 2529 | The names of the colors of each eyeshadow shade, the ingredients used, made in Canada, it';s a new formula | The shades are blendable and include matte and shimmer finishes | 2 |

G-304

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 2493 | | 99 | 2 | | 99 | 2 | C |
| 2501 | | 99 | 2 | | 99 | 2 | C |
| 2507 | will have higher possiblity getting cancer if using this product | 1 | 1 | increasing risk of cancer | 1 | 1 | T2 |
| 2515 | You may be exposed to chemicals that cause cancer. | 1 | 1 | The risk of being exposed to chemicals known to cause cancer. | 1 | 1 | T1 |
| 2516 | The statement communicates that using this eyeshadow palette may make you at-risk of cancer. | 1 | 1 | This statement communicates that using this eyeshadow may make you at-risk of getting cancer. | 1 | 1 | T2 |
| 2518 | | 99 | 2 | | 99 | 1 | T2 |
| 2521 | | 99 | 2 | | 99 | 2 | C |
| 2524 | | 99 | 2 | | 99 | 2 | C |
| 2528 | | 99 | 2 | | 99 | 2 | C |
| 2529 | | 99 | 2 | | 99 | 2 | C |

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 2493 | | 7/9/2023 16:20 | 7/9/2023 16:39 |
| 2501 | | 7/9/2023 16:41 | 7/9/2023 16:50 |
| 2507 | | 7/9/2023 16:53 | 7/9/2023 16:56 |
| 2515 | YES | 7/9/2023 17:49 | 7/9/2023 17:52 |
| 2516 | | 7/9/2023 18:08 | 7/9/2023 18:14 |
| 2518 | | 7/9/2023 18:09 | 7/9/2023 18:23 |
| 2521 | | 7/9/2023 18:15 | 7/9/2023 18:37 |
| 2524 | | 7/9/2023 18:19 | 7/9/2023 18:37 |
| 2528 | | 7/9/2023 18:29 | 7/9/2023 18:36 |
| 2529 | | 7/9/2023 18:31 | 7/9/2023 18:36 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs5_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|------|----|----|----|----|--|--|--|--|--|--|--|----|----|----|----|----|----|--|----|----|
| 2531 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2535 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2536 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | 1 | 1 |
| 2539 | 1 | 1 | 2 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | 1 | |
| 2549 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 2551 | 1 | 1 | 2 | CA | | | | | | | | 1 | 1 | 1 | 1 | | | | 1 | |
| 2553 | 3 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2556 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2562 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2563 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |

G-307

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2531 | 1 | | 1 | 1 | | | | | | | | | | | | | | | |
| 2535 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2536 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2539 | 1 | | 1 | | | | | | | | | | | | | | | | |
| 2549 | | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 |
| 2551 | | | 1 | 1 | | | | | | | | | | | | | | | |
| 2553 | | 1 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 |
| 2556 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2562 | | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 2563 | | 1 | 1 | | | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2531 | | | | 6 | question | question | 1 | 1 |
| 2535 | | | | 6 | question | question | 1 | 1 |
| 2536 | | | | 6 | question | question | 1 | 1 |
| 2539 | | | | 6 | check | check | 1 | 1 |
| 2549 | 1 | | | 6 | check | check | 1 | 1 |
| 2551 | | | | 6 | quality | quality | 1 | 1 |
| 2553 | 1 | | | 6 | Quality | quality | 1 | 1 |
| 2556 | | | | 6 | question | question | 1 | 1 |
| 2562 | | | | 6 | quality | quality | 1 | 1 |
| 2563 | | | | 6 | question | question | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2531 | It contains statutory warning from P65Warnings | Don't know | 2 |
| 2535 | The alert is included along with information about item's color, options, and availability. | Don't know | 1 |
| 2536 | the product has a very small chance but can cause you cancer | nothing else | 1 |
| 2539 | A warning that it includes dangerous Susbstances is shown in the image above. | Don't know | 2 |
| 2549 | According to claim, this item reportedly contains hazardous chemicals that triggers the multiple disease. | Don't know | 1 |
| 2551 | Warning about severe caner causing chemical exposure. | Don't know | 2 |
| 2553 | It's a caution statement staying product may. Cause cancer | It'd gives you a website to check | 1 |
| 2556 | There are chemicals that are known to cause cancer | Don't know | 1 |
| 2562 | It highlights that the parts originate from Canada. | Don't know | 2 |
| 2563 | included. Not sure if it's in the eye shadow itself or the packaging. Pretty much a CYA for the company if consumers get caner. | CYA warning verbiage. If it's such a hazard, why not exclude it from the product so we feel safe and don't have to be concerned about it at all. | 3 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 2531 | | 99 | 1 | The danger of cancer from using this product is discussed in this statement. | 1 | 1 | T1 |
| 2535 | Shows the negative effects of using and that include the harm chemical | 2 | 1 | Don't know | 3 | 1 | T1 |
| 2536 | you might get cancer from it | 1 | 1 | that you might get cancer if you use it | 1 | 1 | T1 |
| 2539 | | 99 | 2 | | 99 | 1 | T2 |
| 2549 | This indicates that if we apply this product it could damage sensitive skin | 2 | 2 | | 99 | 1 | T2 |
| 2551 | | 99 | 2 | | 99 | 1 | T2 |
| 2553 | You may get cancer | 1 | 1 | Taking risk | 2 | 1 | T2 |
| 2556 | That it is known to cause cancer | 1 | 1 | The risk to cause cancer. | 1 | 1 | T1 |
| 2562 | | 99 | 1 | Because it is made of toxic substances, it affects our skin. | 2 | 1 | T1 |
| 2563 | | 99 | 1 | It's trying to warn me about risk of getting cancer. | 1 | 1 | T1 |

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 2531 | | 7/9/2023 18:35 | 7/9/2023 18:53 |
| 2535 | | 7/9/2023 18:44 | 7/9/2023 19:05 |
| 2536 | | 7/9/2023 18:46 | 7/9/2023 18:50 |
| 2539 | | 7/9/2023 18:55 | 7/9/2023 19:13 |
| 2549 | YES | 7/9/2023 19:35 | 7/9/2023 19:54 |
| 2551 | | 7/9/2023 19:37 | 7/9/2023 19:47 |
| 2553 | | 7/9/2023 19:42 | 7/9/2023 19:48 |
| 2556 | | 7/9/2023 19:52 | 7/9/2023 20:09 |
| 2562 | | 7/9/2023 20:06 | 7/9/2023 20:25 |
| 2563 | YES | 7/9/2023 20:06 | 7/9/2023 20:13 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|------|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 2565 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 2566 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2567 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2568 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2570 | 1 | 1 | 2 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | 1 | |
| 2572 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | | | | |
| 2575 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2576 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 2577 | 2 | 2 | 2 | CA | | | | | | | | 1 | 1 | | | 1 | | | | |
| 2583 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |

G-313

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2565 | | 1 | 1 | | | | | | | | | | | | | | | | |
| 2566 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2567 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2568 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2570 | | 1 | 1 | | | | | | | | | | | | | | | | |
| 2572 | | | 1 | | | | | | | | | | | | | | | | |
| 2575 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2576 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2577 | 1 | | | 1 | 1 | | | 1 | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 |
| 2583 | | 1 | 1 | | | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2565 | | | | 6 | check | check | 1 | 1 |
| 2566 | | | | 6 | question | question | 1 | 1 |
| 2567 | | | | 6 | quality | quality | 1 | 1 |
| 2568 | | | | 6 | question | question | 1 | 1 |
| 2570 | | | | 6 | survey | survey | 1 | 1 |
| 2572 | | | | 6 | QUESTION | question | 1 | 1 |
| 2575 | | | | 6 | check | check | 1 | 1 |
| 2576 | | | | 6 | question | question | 1 | 1 |
| 2577 | 1 | | | 6 | quality | quality | 1 | 1 |
| 2583 | | | | 6 | survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2565 | Imported formula. Safe and harmless | Don't know | 1 |
| 2566 | The clear packaging clearly displays the colors as well as their shade names | I could also gather that it comes with the basic eyeshadow applicator sponge which may indicate that I need to purchase a better quality brush | 1 |
| 2567 | its an eyeshado pallete | its apparently cruelty free | 2 |
| 2568 | Product mentioned disclaimer how to utilize or how can we safe from it | Don't know | 2 |
| 2570 | The warning that it comprises dangerous components is located at the top. | Don't know | 2 |
| 2572 | iT COULD BE DANGEROUS | causes cancer | 1 |
| 2575 | The package listed the substances used for each eyeshadow characteristic. | Don't know | 2 |
| 2576 | Don't know | | 1 |
| 2577 | That the product being presented is not safe or has some side effects that may be lethal or very harmful to the consumer or person using the product. | Don't know | 1 |
| 2583 | It is clear from the image that it weights 6.5g. | Don't know | 2 |

G-316

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 2565 | Possible exposure to carcinogenic substances | 1 | 1 | Don't know | 3 | 1 | T1 |
| 2566 | That these shadows will have less fallout than others | 2 | 2 | | 99 | 2 | C |
| 2567 | | 99 | 2 | | 99 | 2 | C |
| 2568 | | 99 | 1 | Mentioned about authority's warning about some chemical that could cause cancer | 1 | 1 | T1 |
| 2570 | | 99 | 2 | | 99 | 1 | T1 |
| 2572 | CAN cause cancer. | 1 | 1 | cancer | 1 | 1 | T1 |
| 2575 | | 99 | 1 | There is a chance of getting cancer by using these products. | 1 | 1 | T2 |
| 2576 | Don't know | 3 | 1 | Don't know | 3 | 1 | T2 |
| 2577 | You will get cancer or extremely ill for using this product. | 1 | 1 | cancer is a risk that comes from using this product. | 1 | 1 | T2 |
| 2583 | | 99 | 2 | | 99 | 2 | C |

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|------|----------|-----------------|-----------------|
| 2565 | YES | 7/9/2023 20:11 | 7/9/2023 20:28 |
| 2566 | | 7/9/2023 20:14 | 7/9/2023 20:18 |
| 2567 | | 7/9/2023 20:15 | 7/9/2023 20:18 |
| 2568 | | 7/9/2023 20:15 | 7/9/2023 20:39 |
| 2570 | | 7/9/2023 20:16 | 7/9/2023 20:30 |
| 2572 | | 7/9/2023 20:22 | 7/9/2023 20:27 |
| 2575 | | 7/9/2023 20:25 | 7/9/2023 20:44 |
| 2576 | | 7/9/2023 20:27 | 7/9/2023 20:41 |
| 2577 | | 7/9/2023 20:27 | 7/9/2023 20:35 |
| 2583 | | 7/9/2023 21:03 | 7/9/2023 21:14 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2584 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2589 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 2590 | 2 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2591 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | | | | |
| 2594 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 2595 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 2596 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 2597 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | | | | 1 | | | |
| 2599 | 1 | 1 | 3 | CA | | | | | | | | 1 | | 1 | 1 | 1 | | | | |
| 2600 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | | | | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2584 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2589 | | 1 | 1 | | | | | | | | | | | | | | | | |
| 2590 | | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 2591 | 1 | | 1 | | | | | | | | | | | | | | | | |
| 2594 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 2595 | | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 2596 | | 1 | 1 | | | | | | | | | | | | | | | | |
| 2597 | 1 | | 1 | | | | | | | | | | | | | | | | |
| 2599 | | | | | | | | 1 | 1 | 1 | | | | 1 | | | | 1 | |
| 2600 | 1 | | 1 | | | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2584 | | | | 6 | question | question | 1 | 1 |
| 2589 | | | | 6 | check | check | 1 | 1 |
| 2590 | | | | 6 | survey | survey | 1 | 1 |
| 2591 | | | | 6 | question | question | 1 | 1 |
| 2594 | | | | 6 | check | check | 1 | 1 |
| 2595 | | | | 6 | question | question | 1 | 1 |
| 2596 | | | | 6 | survey | survey | 1 | 1 |
| 2597 | | | | 6 | quality | quality | 1 | 1 |
| 2599 | 1 | | | 6 | question | question | 1 | 1 |
| 2600 | | | | 6 | survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2584 | This packet gives details on several eyeshadow products. | Don't know | 2 |
| 2589 | Made in Canada and using imported accessories | Don't know | 1 |
| 2590 | The image shows an item that has a cancer risk sign on the back. | Don't know | 2 |
| 2591 | New formulas are used to enhance the coloring | Don't know | 2 |
| 2594 | Recipe sheets with multiple costs and where the products are manufactured | none | 1 |
| 2595 | New formula with improved and diversified color ratios | Don't know | 1 |
| 2596 | Classic color ratios | Don't know | 2 |
| 2597 | Detailed ingredient list formula and safe imported accessories | Matte and glossy shades that can be mixed | 2 |
| 2599 | I see some information of the makeup in this image such as its applications and removal of data | Don't know | 2 |
| 2600 | Improved formulations with less radiation and market versatility | Contains ingredients such as tocopherol and calcium cobaltate | 2 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 2584 | | 99 | 2 | | 99 | 2 | C |
| 2589 | Great coloring and new recipe | 2 | 2 | | 99 | 2 | T2 |
| 2590 | | 99 | 1 | Hazardous substances were contained in the production of this item, which causes chronic illness at usage. | 2 | 1 | T2 |
| 2591 | | 99 | 2 | | 99 | 2 | T2 |
| 2594 | Can be better matched with matte and other colors | 2 | 2 | | 99 | 2 | C |
| 2595 | Imported parts | 2 | 1 | Don't know | 3 | 1 | C |
| 2596 | | 99 | 1 | Base filler contains carcinogenic substances | 1 | 1 | C |
| 2597 | | 99 | 2 | | 99 | 2 | C |
| 2599 | | 99 | 2 | | 99 | 2 | C |
| 2600 | | 99 | 2 | | 99 | 2 | C |

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 2584 | | 7/9/2023 21:05 | 7/9/2023 21:13 |
| 2589 | | 7/9/2023 21:13 | 7/9/2023 21:26 |
| 2590 | | 7/9/2023 21:14 | 7/9/2023 21:24 |
| 2591 | | 7/9/2023 21:16 | 7/9/2023 21:30 |
| 2594 | | 7/9/2023 21:22 | 7/9/2023 21:31 |
| 2595 | | 7/9/2023 21:23 | 7/9/2023 21:38 |
| 2596 | | 7/9/2023 21:24 | 7/9/2023 21:47 |
| 2597 | | 7/9/2023 21:26 | 7/9/2023 21:41 |
| 2599 | | 7/9/2023 21:28 | 7/9/2023 21:40 |
| 2600 | | 7/9/2023 21:29 | 7/9/2023 21:47 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|------|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 2601 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 2603 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 2604 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | 1 |
| 2606 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 2607 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | | | | |
| 2610 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | | | | |
| 2611 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | 1 | |
| 2612 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | 1 |
| 2614 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | 1 |
| 2615 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | | | | | | | 1 |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 2601 |       | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 2603 | 1     | 1     | 1     |       | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 2604 | 1     | 1     | 1     |       | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 2606 | 1     | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 2607 |       |       | 1     |       | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 2610 |       |       | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 2611 |       |       | 1     |       | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 2612 |       | 1     | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 2614 |       | 1     | 1     |       | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |
| 2615 |       |       | 1     |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |       |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2601 | | | | 6 | check | check | 1 | 1 |
| 2603 | | | | 6 | survey | survey | 1 | 1 |
| 2604 | | | | 6 | check | check | 1 | 1 |
| 2606 | | | | 6 | check | check | 1 | 1 |
| 2607 | | | | 6 | survey | survey | 1 | 1 |
| 2610 | | | | 6 | check | check | 1 | 1 |
| 2611 | | | | 6 | survey | survey | 1 | 1 |
| 2612 | | | | 6 | survey | survey | 1 | 1 |
| 2614 | | | | 6 | survey | survey | 1 | 1 |
| 2615 | | | | 6 | question | question | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 2601 | It highlight information in the item's guidelines and shows wide range of color shades. | Don't know | 2 |
| 2603 | product that could possibly cause cancer. It doesn't tell me how the chemicals are associated though (whether it's in the formula or from the manufacturing plant). | No. | 1 |
| 2604 | A detailed description of eyeshadow ingredients that can be used with confidence. | Don't know | 1 |
| 2606 | The new and improved formula has less radiation to the body | Clearly marked with the origin of the product and belongs to the imported products | 2 |
| 2607 | Has many popular shades and palettes | Mixes matte and glossy heavy shades | 1 |
| 2610 | Detailed ingredient list and imported Made in Canada | Brightly colored palette is easy to mix and match | 3 |
| 2611 | Its matte design is perfect for every day. | Don't know | 2 |
| 2612 | Don't know | | 1 |
| 2614 | Where the formula of this one is produced | No more | 1 |
| 2615 | Describe to us the function of the eye shadow and the ingredients of the formula | The shades of the eyeshadows are also described to us | 1 |

G-328

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 2601 | | 99 | 1 | It involves titanium dioxide which is toxic for damage skin cells. | 2 | 1 | T1 |
| 2603 | There's a slight possiblility that there are chemicals that could be harmful to you in the product. | 2 | 1 | Don't know | 3 | 1 | T1 |
| 2604 | Will make yourself present better results. | 2 | 2 | | | 99 | 2 | T2 |
| 2606 | | 99 | 2 | | | 99 | 2 | T2 |
| 2607 | Increases the risk of cancer | 1 | 1 | Can increase the risk of some cancers | 1 | 1 | T2 |
| 2610 | | 99 | 1 | Can pose a risk of cancer | 1 | 1 | T2 |
| 2611 | | 99 | 2 | | | 99 | 2 | T2 |
| 2612 | Don't know | 3 | 1 | Don't know | 3 | 1 | T1 |
| 2614 | Use is likely to cause cancer | 1 | 1 | There is a chance of developing cancer | 1 | 1 | T2 |
| 2615 | Reminded us of safe use | 2 | 1 | Don't know | 3 | 1 | T1 |

| ID | WebClick | StartTime | EndTime |
|------|----------|-----------|---------|
| 2601 | | 7/9/2023 21:42 | 7/9/2023 21:53 |
| 2603 | | 7/9/2023 21:44 | 7/9/2023 21:48 |
| 2604 | | 7/9/2023 21:46 | 7/9/2023 21:57 |
| 2606 | | 7/9/2023 21:46 | 7/9/2023 21:57 |
| 2607 | | 7/9/2023 21:47 | 7/9/2023 22:11 |
| 2610 | | 7/9/2023 21:49 | 7/9/2023 22:04 |
| 2611 | | 7/9/2023 21:50 | 7/9/2023 22:09 |
| 2612 | | 7/9/2023 21:51 | 7/9/2023 22:13 |
| 2614 | | 7/9/2023 21:54 | 7/9/2023 22:06 |
| 2615 | | 7/9/2023 21:54 | 7/9/2023 22:22 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2616 | 2 | 1 | 4 | CA | | | | | | | | 1 | | 1 | | | 1 | | | |
| 2617 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 2618 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 2619 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | 1 |
| 2621 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 2624 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 2625 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 2626 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | 1 | 1 |
| 2627 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 2630 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2616 | | | | | | | | 1 | 1 | | 1 | 1 | | | | 1 | 1 | 1 | |
| 2617 | | | 1 | 1 | | | | | | | | | | | | | | | |
| 2618 | 1 | 1 | 1 | | | | | | | | | | | | | | | | |
| 2619 | | | 1 | | 1 | | | | | | | | | | | | | | |
| 2621 | 1 | | 1 | 1 | | | | | | | | | | | | | | | |
| 2624 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2625 | 1 | 1 | 1 | | | | | | | | | | | | | | | | |
| 2626 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2627 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2630 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2616 | | | | 6 | question | question | 1 | 1 |
| 2617 | | | | 6 | quality | quality | 1 | 1 |
| 2618 | | | | 6 | survey | survey | 1 | 1 |
| 2619 | | | | 6 | check | check | 1 | 1 |
| 2621 | | | | 6 | check | check | 1 | 1 |
| 2624 | | | | 6 | check | check | 1 | 1 |
| 2625 | | | | 6 | survey | survey | 1 | 1 |
| 2626 | | | | 6 | quality | quality | 1 | 1 |
| 2627 | | | | 6 | question | question | 1 | 1 |
| 2630 | | | | 6 | question | question | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|----|-----|------|-----|
| 2616 | Told me the ingredients and the recipe and where it came from | Don't know | 1 |
| 2617 | Don't know | | 2 |
| 2618 | Novelty debug board improved formula | Don't know | 2 |
| 2619 | What are the specific things it consists of. | Don't know | 2 |
| 2621 | The product has black and white theme for packing and briefly mention data on it | Don't know | 2 |
| 2624 | Introduced each color of eye shadow, notes and origin | Don't know | 1 |
| 2625 | Product content information and origin | Don't know | 1 |
| 2626 | The color display is very clear and easy to understand the color matching inside | Don't know | 1 |
| 2627 | Eye shadow ingredients and colours | Adjust the texture of the eyeshadow. Shine | 1 |
| 2630 | The color combination of the product and the composition of the raw materials used. | Don't know | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 2616 | More beautiful and sophisticated | 2 | 2 | | 99 | 2 | T1 |
| 2617 | | 99 | 1 | Increase the risk of cancer | 1 | 1 | T1 |
| 2618 | | 99 | 2 | | 99 | 2 | T1 |
| 2619 | | 99 | 2 | | 99 | 2 | T1 |
| 2621 | | 99 | 1 | The statement on the package instructs us about the cancer related stuff | 2 | 2 | T1 |
| 2624 | Don't know | 3 | 1 | Don't know | 3 | 1 | T1 |
| 2625 | Don't know | 3 | 1 | Don't know | 3 | 1 | T1 |
| 2626 | Mixed tone versatile matching effect | 2 | 2 | | 99 | 2 | T1 |
| 2627 | Boost your confidence to make your eye makeup pop | 2 | 1 | Don't know | 3 | 1 | T1 |
| 2630 | Don't know | 3 | 1 | Don't know | 3 | 1 | T1 |

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 2616 | | 7/9/2023 21:55 | 7/9/2023 22:04 |
| 2617 | YES | 7/9/2023 21:56 | 7/9/2023 22:12 |
| 2618 | | 7/9/2023 21:56 | 7/9/2023 22:12 |
| 2619 | | 7/9/2023 21:56 | 7/9/2023 22:09 |
| 2621 | | 7/9/2023 21:57 | 7/9/2023 22:12 |
| 2624 | | 7/9/2023 21:58 | 7/9/2023 22:07 |
| 2625 | | 7/9/2023 22:00 | 7/9/2023 22:10 |
| 2626 | | 7/9/2023 22:01 | 7/9/2023 22:10 |
| 2627 | | 7/9/2023 22:01 | 7/9/2023 22:11 |
| 2630 | | 7/9/2023 22:03 | 7/9/2023 22:12 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2632 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | | |
| 2633 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2637 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 2639 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 2640 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | | | | |
| 2641 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 2642 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | 1 |
| 2643 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2645 | 1 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 2650 | 2 | 1 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |

G-337

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2632 | 1 | 1 | 1 | | | | | | | | | | | | | | | | |
| 2633 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2637 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2639 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2640 | | | 1 | 1 | | | | | | | | | | | | | | | |
| 2641 | 1 | | 1 | | | | | | | | | | | | | | | | |
| 2642 | 1 | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2643 | | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | 1 |
| 2645 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 2650 | | 1 | | | 1 | | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2632 | | | | 6 | check | check | 1 | 1 |
| 2633 | | | | 6 | question | question | 1 | 1 |
| 2637 | | | | 6 | survey | survey | 1 | 1 |
| 2639 | | | | 6 | survey | survey | 1 | 1 |
| 2640 | | | | 6 | quality | quality | 1 | 1 |
| 2641 | | | | 6 | question | question | 1 | 1 |
| 2642 | | | | 6 | survey | survey | 1 | 1 |
| 2643 | 1 | | | 6 | survey | survey | 1 | 1 |
| 2645 | | | | 6 | check | check | 1 | 1 |
| 2650 | 1 | | | 6 | question | question | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2632 | What it contains in it. | Don't know | 1 |
| 2633 | The products are available in a wide range of colors | nothing | 1 |
| 2637 | Don't know | | 1 |
| 2639 | The composition of some ingredients | Countries that export show | 1 |
| 2640 | Don't know | | 1 |
| 2641 | Eyeshadow palette, made by Cana, accessories imported. | Don't know | 1 |
| 2642 | Clearly write the ingredients of eyeshadow detail | Don't know | 1 |
| 2643 | Cancer warning. | Website listed for more information. | 2 |
| 2645 | Selection of colors for the palette | Don't know | 2 |
| 2650 | regulations. These regulations outline complete disclosure of ingredients that may cause cancer or be harmful. | There is a running rabbit in the picture description. I would assume that means full disclosure or animal safe. | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 2632 | A variety of colors for a more beautiful look. | 2 | 2 | | 99 | 2 | C |
| 2633 | Its products are very good for my body, no side effects | 2 | 2 | | 99 | 2 | C |
| 2637 | Don't know | 3 | 1 | Don't know | 3 | 1 | C |
| 2639 | It makes people look more spiritual | 2 | 2 | | 99 | 2 | C |
| 2640 | Don't know | 3 | 1 | Don't know | 3 | 1 | C |
| 2641 | After using this eyeshadow, it will make people more beautiful. | 2 | 2 | | 99 | 2 | C |
| 2642 | The tones look more attractive | 2 | 2 | | 99 | 2 | T2 |
| 2643 | | 99 | 1 | Cancer risk warning. | 1 | 2 | T2 |
| 2645 | | 99 | 2 | | 99 | 2 | T2 |
| 2650 | The potential of cancer causing products in the ingredients. | 1 | 1 | The cancer warning symbol shows me there is a risk when using this product. | 1 | 1 | T2 |

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 2632 | | 7/9/2023 22:05 | 7/9/2023 22:15 |
| 2633 | | 7/9/2023 22:05 | 7/9/2023 22:15 |
| 2637 | | 7/9/2023 22:08 | 7/9/2023 22:13 |
| 2639 | | 7/9/2023 22:10 | 7/9/2023 22:36 |
| 2640 | | 7/9/2023 22:11 | 7/9/2023 22:26 |
| 2641 | | 7/9/2023 22:12 | 7/9/2023 22:26 |
| 2642 | | 7/9/2023 22:12 | 7/9/2023 22:47 |
| 2643 | | 7/9/2023 22:13 | 7/9/2023 22:19 |
| 2645 | | 7/9/2023 22:14 | 7/9/2023 22:44 |
| 2650 | YES | 7/9/2023 22:30 | 7/9/2023 22:52 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2654 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 2666 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | 1 | 1 |
| 2668 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2674 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2675 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 2676 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 2678 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 2683 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 2688 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 2694 | 2 | 2 | 6 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2654 | | 1 | | | 1 | | | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | |
| 2666 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2668 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2674 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2675 | | | 1 | | | | | | | | | | | | | | | | |
| 2676 | 1 | | 1 | | 1 | | | | | | | | | | | | | | |
| 2678 | | | | 1 | 1 | | | 1 | 1 | | 1 | 1 | | | | 1 | | 1 | 1 |
| 2683 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2688 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2694 | | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2654 | 1 | | | 6 | question | question | 1 | 1 |
| 2666 | | | | 6 | question | question | 1 | 1 |
| 2668 | | | | 6 | survey | survey | 1 | 1 |
| 2674 | | | | 6 | quality | quality | 1 | 1 |
| 2675 | | | | 6 | question | question | 1 | 1 |
| 2676 | | | | 6 | survey | survey | 1 | 1 |
| 2678 | 1 | | | 6 | survey | survey | 1 | 1 |
| 2683 | | | | 6 | survey | survey | 1 | 1 |
| 2688 | | | | 6 | quality | quality | 1 | 1 |
| 2694 | 1 | | | 6 | question | question | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2654 | That this product contains chemicals/compounds linked to development of cancer. | Nothing else. I guess its about the P65 gene. | 1 |
| 2666 | This is a eyeshadow palate with 8 different shades | It is made in Canada | 1 |
| 2668 | nude eyeshadow pallet | basic nudes | 2 |
| 2674 | The statement suggests that there is some ingredient in this product that is linked with cancer, and that I can go to the website provided to learn more. | It's a government warning that the eyeshadow pallette included. | 2 |
| 2675 | The product contains an ingredient that is known to be a carcinogen, and if you want more information about the warning, then go to the website | Don't know | 2 |
| 2676 | I can clearly see the colors, but I can't tell if they are matte or not | It is made in Canada | 2 |
| 2678 | There is a choice of 8 colors that you can blend together on your eyelids. | The colors are listed on the back, but not sure if it reads left to right or the other way. | 2 |
| 2683 | 8 colors of shimmer eyeshadow made in Canada | I love the color palate and would buy it | 2 |
| 2688 | Large variety of colors in the same color family; product implies it will go on smoothly with less residue/waste | Don't know | 2 |
| 2694 | product contains potentially harmful ingredients | link to website for more details | 2 |

Appendix G: Data Listing

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 2654 | That you could be exposed to a compound that is linked to cancer. | 1 | 1 | That using this product could increase your risk (probably only slightly) of getting cancer. | 1 | 1 | T2 |
| 2666 | Pigmented, blenable shades with shimmer or matte finish | 2 | 1 | Don't know | 3 | 2 | C |
| 2668 | | 99 | 2 | | 99 | 2 | C |
| 2674 | | 99 | 1 | It communicates that there is some link between ingredients in this product and cancer. | 1 | 2 | T2 |
| 2675 | | 99 | 1 | The product contains an ingredient that is a known carcinogen | 1 | 2 | T2 |
| 2676 | | 99 | 2 | | 99 | 2 | C |
| 2678 | | 99 | 2 | | 99 | 2 | C |
| 2683 | | 99 | 2 | | 99 | 2 | C |
| 2688 | | 99 | 2 | | 99 | 2 | C |
| 2694 | | 99 | 1 | don't eat it | 2 | 1 | T2 |

G-347

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 2654 | | 7/9/2023 22:46 | 7/9/2023 22:51 |
| 2666 | | 7/9/2023 23:31 | 7/9/2023 23:34 |
| 2668 | | 7/9/2023 23:52 | 7/9/2023 23:55 |
| 2674 | YES | 7/10/2023 12:09 | 7/10/2023 12:12 |
| 2675 | | 7/10/2023 12:10 | 7/10/2023 12:14 |
| 2676 | | 7/10/2023 12:11 | 7/10/2023 12:17 |
| 2678 | | 7/10/2023 12:16 | 7/10/2023 12:31 |
| 2683 | | 7/10/2023 12:22 | 7/10/2023 12:34 |
| 2688 | | 7/10/2023 12:27 | 7/10/2023 12:30 |
| 2694 | | 7/10/2023 12:36 | 7/10/2023 12:41 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2696 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | | |
| 2698 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | |
| 2703 | 1 | 2 | 6 | CA | | | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 2724 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2727 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 2729 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 2731 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 2732 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2737 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 2738 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2696 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2698 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2703 | | 1 | 1 | | 1 | | | | | | | | | | | | | | |
| 2724 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2727 | 1 | | 1 | 1 | | | | | | | | | | | | | | | |
| 2729 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2731 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2732 | | 1 | | 1 | 1 | | | 1 | 1 | | 1 | 1 | | | | | | 1 | 1 |
| 2737 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2738 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2696 | | | | 6 | quality | quality | 1 | 1 |
| 2698 | | | | 6 | quality | quality | 1 | 1 |
| 2703 | | | | 6 | quality | quality | 1 | 1 |
| 2724 | | | | 6 | question | question | 1 | 1 |
| 2727 | | | | 6 | quality | quality | 1 | 1 |
| 2729 | | | | 6 | check | check | 1 | 1 |
| 2731 | | | | 6 | question | question | 1 | 1 |
| 2732 | | | | 6 | question | question | 1 | 1 |
| 2737 | | | | 6 | quality | quality | 1 | 1 |
| 2738 | | | | 6 | quality | quality | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2696 | There is a possible risk for using this eyeshadow. It may contain chemicals that can cause potential harm. | They are being transparent. I appreciate the link to visit for more information about the health concern. | 3 |
| 2698 | that this product may contain harsh chemicals | no not really | 2 |
| 2703 | There's some ingredient in the eye shadow that may cause cancer. | One can go to the website to find more information. | 3 |
| 2724 | It tells me there are ingredients that may cause cancer | It might make me think twice before using the item | 1 |
| 2727 | It tells me that it might not be a safe product to use. | Don't know | 1 |
| 2729 | It is a cheap drugstore brand because the plastic packaging is thin, flimsy and will crack easily. | It is made in China, not Canada as implied with the "imported parts" description. | 1 |
| 2731 | harmful chemicals | could be harmful | 1 |
| 2732 | It's a complimentary range of eye shadow colors. With an applicator included. Made in Canada. | nothing. | 2 |
| 2737 | That this product may expose me to cancer causing chemicals. | Titanium dioxide is known in the State of California to cause cancer, and this product has that chemical in it. | 1 |
| 2738 | That CA considers this to be a dangerous product. | nothing else. Everything is dnagerous in California. | 1 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 2696 | | 99 | 1 | It communicates that there are potential risks from using the eyeshadow, and it's a warning to use at own risk. | 2 | 2 | T1 |
| 2698 | | 99 | 1 | these chemicals may cause cancer. | 1 | 2 | T1 |
| 2703 | | 99 | 1 | You might get cancer. | 1 | 3 | T2 |
| 2724 | It tells me that I may get cancer if I use the eyeshadow | 1 | 1 | That it may cause cancer | 1 | 1 | T2 |
| 2727 | POSSIBLE risk of cancer | 1 | 1 | There are risks of possibly developing cancer | 1 | 1 | T2 |
| 2729 | I will get an allergic reaction from this product because it contains blood mica that comes from a source that has not been verified as ethical. | 2 | 1 | The ingredients show that this contains MICA which is not certified to be ethically sourced. | 2 | 2 | C |
| 2731 | could cause cancer | 1 | 1 | that it could cause cancer | 1 | 1 | T1 |
| 2732 | | 99 | 2 | | 99 | 2 | C |
| 2737 | yourself to titanium dioxide, which is known in the State of California to cause cancer, and by using this product, your are taking a risk of | 1 | 1 | The risks are that using this product exposes you to cancer causing chemicals. | 1 | 1 | T1 |
| 2738 | the product can cause cancer | 1 | 1 | I would be at risk for cancer. | 1 | 1 | T1 |

G-353

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 2696 | | 7/10/2023 12:44 | 7/10/2023 12:50 |
| 2698 | | 7/10/2023 12:45 | 7/10/2023 12:48 |
| 2703 | | 7/10/2023 12:53 | 7/10/2023 13:07 |
| 2724 | | 7/10/2023 13:17 | 7/10/2023 13:23 |
| 2727 | | 7/10/2023 13:19 | 7/10/2023 13:22 |
| 2729 | | 7/10/2023 13:21 | 7/10/2023 13:27 |
| 2731 | | 7/10/2023 13:23 | 7/10/2023 13:30 |
| 2732 | | 7/10/2023 13:23 | 7/10/2023 13:29 |
| 2737 | | 7/10/2023 13:27 | 7/10/2023 13:37 |
| 2738 | | 7/10/2023 13:28 | 7/10/2023 13:33 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2739 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | | | | |
| 2742 | 3 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 2755 | 1 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 2761 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 2763 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | | | 1 | | 1 | 1 |
| 2764 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 2772 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 2777 | 1 | 2 | 4 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | | |
| 2778 | 2 | 2 | 5 | CA | | | | | | | | 1 | 1 | | 1 | | 1 | | | |
| 2779 | 2 | 2 | 4 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 2739 | | | 1 | | 1 | | | | | | | | | | | | | | |
| 2742 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2755 | | 1 | | 1 | | | | 1 | 1 | 1 | | 1 | | | | | | 1 | |
| 2761 | | | 1 | | 1 | | | | | | | | | | | | | | |
| 2763 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2764 | 1 | 1 | 1 | | | | | | | | | | | | | | | | |
| 2772 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2777 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2778 | | | 1 | 1 | | | | | | | | | | | | | | | |
| 2779 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | |

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2739 | | | | 6 | survey | survey | 1 | 1 |
| 2742 | | | | 6 | question | question | 1 | 1 |
| 2755 | 1 | | | 6 | question | question | 1 | 1 |
| 2761 | | | | 6 | question | question | 1 | 1 |
| 2763 | | | | 6 | CHECK | check | 1 | 1 |
| 2764 | | | | 6 | quality | quality | 1 | 1 |
| 2772 | | | | 6 | quality | quality | 1 | 1 |
| 2777 | | | | 6 | check | check | 1 | 1 |
| 2778 | | | | 6 | check | check | 1 | 1 |
| 2779 | | | | 6 | survey | survey | 1 | 1 |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2739 | This product can expose you to chemicals including titanium dioxide which is known to the State of California to cause cancer | You can go to www.p65Warnings.ca.gov for more information | 1 |
| 2742 | The eyeshadow is warning you that it could cause cancer. | If you want more info, there's a website you can go to. | 1 |
| 2755 | it easy to use and clean | the colors and weirht | 2 |
| 2761 | back list the pallet of colors inside, plus it includes the ingredients, that it was imported made in Canada and the address of where it was made. It is a new and | 6.5 grams or 0.23 oz and it has the scan number on the bottom. It looks like some of the language is in french | 1 |
| 2763 | LESS FALLOUT AND MORE PIGMENTED | COLORS AND THE INGREDIENTS | 1 |
| 2764 | On the reverse side of the item, as shown in the picture given, there are all the details about the elements and how to utilize the item. | Don't know | 2 |
| 2772 | That this product causes CANCER!! | No | 1 |
| 2777 | The arrow pointed at warning that is labelled on the product of eyeshadow. | Don't know | 1 |
| 2778 | I never knew eyeshadow could cause cancer. I never read the back of eyeshadow, just purchase per animal rights and colors. | No | 3 |
| 2779 | These pictures promote the cosmetic items | Don't know | 2 |

G-358

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|----|-----|----------|-----|-----|----------|-----|----------|
| 2739 | You may be exposed to chemicals known to cause cancer | 1 | 1 | airborne respirable particles known to cause ccancer | 1 | 1 | T1 |
| 2742 | It could cause cancer. | 1 | 1 | Yes. | 2 | 1 | T2 |
| 2755 | | 99 | 2 | | 99 | 2 | C |
| 2761 | it is blendable and will have a shimmer finish | 2 | 2 | | 99 | 2 | C |
| 2763 | YOU WILL GET LESS FALLOUT AND MORE BLENDABLE COLORS | 2 | 2 | | 99 | 2 | C |
| 2764 | | 99 | 2 | | 99 | 2 | C |
| 2772 | That I will get CANCER! | 1 | 1 | That I will get CANCER! | 1 | 1 | T2 |
| 2777 | The statement suggests a warning about cancer. | 1 | 1 | The statement conveyed the risk of happening of cancer to the person who uses that product. | 1 | 1 | T2 |
| 2778 | | 99 | 1 | I could get cancer from using this product. | 1 | 1 | T2 |
| 2779 | | 99 | 1 | This warning makes the claim that using these items can lead to skin cancer. | 1 | 1 | T2 |

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 2739 | | 7/10/2023 13:30 | 7/10/2023 13:37 |
| 2742 | | 7/10/2023 13:32 | 7/10/2023 13:38 |
| 2755 | | 7/10/2023 14:12 | 7/10/2023 14:22 |
| 2761 | | 7/10/2023 14:18 | 7/10/2023 14:27 |
| 2763 | | 7/10/2023 14:19 | 7/10/2023 14:22 |
| 2764 | | 7/10/2023 14:20 | 7/10/2023 14:25 |
| 2772 | | 7/10/2023 14:35 | 7/10/2023 14:39 |
| 2777 | | 7/10/2023 14:39 | 7/10/2023 14:55 |
| 2778 | | 7/10/2023 14:39 | 7/10/2023 14:45 |
| 2779 | | 7/10/2023 14:43 | 7/10/2023 14:54 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2791 | 1 | 1 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | 1 |
| 2792 | 2 | 2 | 3 | CA | | | | | | | | 1 | | 1 | | 1 | 1 | | | |
| 2794 | 2 | 2 | 3 | CA | | | | | | | | 1 | | | | | 1 | | | |
| 2796 | 2 | 2 | 3 | CA | | | | | | | | 1 | | | | 1 | 1 | | | |
| 2800 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 |
| 2802 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | |
| 2803 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | | 1 | | | 1 |
| 2804 | 2 | 1 | 3 | CA | | | | | | | | 1 | | | 1 | 1 | 1 | | | |
| 2816 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | | | 1 | | 1 | 1 |
| 2817 | 1 | 2 | 3 | CA | | | | | | | | 1 | 1 | | | | 1 | | 1 | |

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2791 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2792 | | | | | | | | 1 | | 1 | | 1 | | 1 | | | 1 | 1 | |
| 2794 | | | | | | | | 1 | 1 | | | | | | | | 1 | 1 | |
| 2796 | | | | | | | | 1 | 1 | | 1 | 1 | | | | | | 1 | 1 |
| 2800 | | | 1 | | 1 | | | | | | | | | | | | | | |
| 2802 | | | 1 | | 1 | | | | | | | | | | | | | | |
| 2803 | | | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2804 | | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | 1 |
| 2816 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |
| 2817 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|------|-------|-------|-------|------|----------|----------|------|-----|
| 2791 |       |       |       | 6    | check    | check    | 1    | 1   |
| 2792 | 1     |       |       | 6    | question | question | 1    | 1   |
| 2794 |       |       |       | 6    | quality  | quality  | 1    | 1   |
| 2796 | 1     |       |       | 6    | check    | check    | 1    | 1   |
| 2800 |       |       |       | 6    | quality  | quality  | 1    | 1   |
| 2802 |       |       |       | 6    | CHECK    | check    | 1    | 1   |
| 2803 |       |       |       | 6    | quality  | quality  | 1    | 1   |
| 2804 |       |       |       | 6    | survey   | survey   | 1    | 1   |
| 2816 |       |       |       | 6    | quality  | quality  | 1    | 1   |
| 2817 |       |       |       | 6    | question | question | 1    | 1   |

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2791 | The back displays the name of the various shades included in the product! | It gives a detailed list of the ingredients in the product! | 2 |
| 2792 | It tells me that it's a more cheaper item of makeup and was made in china. | That it has a good variety of colors and how much it weighs. | 1 |
| 2794 | I don't see a name for the makers unless i look for it and they are shimmery neutral colors. | It looks a little cheap. | 2 |
| 2796 | They are warning that using this product comes with the risk of cancer if you use it | there are more warnings if you go to the website | 1 |
| 2800 | that there is a cancer causing chemical in the product | you can view info why at the website | 1 |
| 2802 | There may be hazardous material and or allergy related products. | Package could contain materials that are related to cancer. | 2 |
| 2803 | It reminds me of a product I have seen from Maybelline. | It would be considered a "neutral" palatte. | 3 |
| 2804 | It communicates to me the contents of the product, its names, its ingrediants, and the utilities it provides. | Some changes that the contents provides ompared to previous products. | 2 |
| 2816 | The statement in this box tells you that there are chemicals that may cause cancer when using the product | It is warning you with a big yellow triangle and exclamation mark , something you'd want tot take in consideration with buying | 1 |
| 2817 | warning, this product can cause cancer | a website to visit for more information in regards to it | 2 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 2791 | | 99 | 2 | | 99 | 2 | C |
| 2792 | It communicates that it blends better than other ones and has a certain level of pigment. | 2 | 2 | | 99 | 2 | C |
| 2794 | | 99 | 2 | | 99 | 2 | C |
| 2796 | You are at risk of getting cancer | 1 | 1 | That there is a risk of cancer but no guarantee | 1 | 1 | T2 |
| 2800 | it says cancer | 1 | 1 | there are cancer causes | 1 | 1 | T2 |
| 2802 | | 99 | 2 | | 99 | 1 | T2 |
| 2803 | | 99 | 2 | | 99 | 2 | C |
| 2804 | | 99 | 2 | | 99 | 2 | C |
| 2816 | It is telling you there is a slight chance of cancerous possibility | 1 | 1 | There is Abu warning word so we would say this is a risk | 2 | 2 | T2 |
| 2817 | | 99 | 1 | yes | 2 | 3 | T2 |

G-365

Appendix G: Data Listing

| ID | WebClick | StartTime | EndTime |
|---|---|---|---|
| 2791 | | 7/11/2023 16:34 | 7/11/2023 16:37 |
| 2792 | | 7/11/2023 16:35 | 7/11/2023 16:40 |
| 2794 | | 7/11/2023 16:35 | 7/11/2023 16:40 |
| 2796 | | 7/11/2023 16:37 | 7/11/2023 16:45 |
| 2800 | | 7/11/2023 16:39 | 7/11/2023 16:44 |
| 2802 | | 7/11/2023 16:43 | 7/11/2023 16:46 |
| 2803 | | 7/11/2023 16:44 | 7/11/2023 16:49 |
| 2804 | | 7/11/2023 16:45 | 7/11/2023 16:49 |
| 2816 | | 7/11/2023 17:05 | 7/11/2023 17:10 |
| 2817 | | 7/11/2023 17:06 | 7/11/2023 17:09 |

Appendix G: Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs7_1 | Qs7_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2822 | 2 | 1 | 5 | CA | | | | | | | | 1 | 1 | | | 1 | 1 | | | |
| 2824 | 2 | 2 | 3 | CA | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |

Appendix G: Data Listing

| ID | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs8_1 | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs9_1 | Qs9_2 | Qs9_3 | Qs9_4 | Qs9_5 | Qs9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2822 | | 1 | 1 | 1 | | | | | | | | | | | | | | | |
| 2824 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | |

Appendix G: Data Listing

| ID | Qs9_7 | Qs9_8 | Qs9_9 | Qs10 | Qs10X | Qs10Word | Qs11 | Qf0 |
|---|---|---|---|---|---|---|---|---|
| 2822 | | | | 6 | quality | quality | 1 | 1 |
| 2824 | | | | 6 | survey | survey | 1 | 1 |

Appendix G: Data Listing

| ID | Qf1 | Qf1a | Qf2 |
|---|---|---|---|
| 2822 | This product has a compact case that have mupitule eye colors. | The size of the product and the scan code for the product. | 1 |
| 2824 | Pigmented and blendable colors, less fallout on application, mix of shimmers and mattes | Don't know | 2 |

| ID | Qf3 | QF3 Code | Qf4 | Qf5 | QF5 Code | Qf6 | sVersion |
|---|---|---|---|---|---|---|---|
| 2822 | It says a new and improved formula with less fallout, intensely pigmented. | 2 | 2 | | 99 | 2 | C |
| 2824 | | 99 | 2 | | 99 | 2 | C |

| ID | WebClick | StartTime | EndTime |
|----|----------|-----------|---------|
| 2822 | | 7/11/2023 17:19 | 7/11/2023 17:29 |
| 2824 | | 7/11/2023 17:23 | 7/11/2023 17:26 |